# EXHIBIT 1

1

1           UNITED STATES DISTRICT COURT

2             DISTRICT OF NEVADA

3  ALLEN M. MILLER,          )
                        )

4                     )
         Plaintiff,    )

5                     )
        vs.          )      Case No.

6                     )     3:17-cv-00408
  C.H. ROBINSON WORLDWIDE,  )

7  INC., RONEL R. SIGH,     )
  RHEAS TRANS INC., AND    )

8  KUWAR SINGH D/B/A RT     )
  SERVICE               )

9                     )
                     )

10        Defendants.    )

11

12                 - - -

13

14     VIDEO RECORDED DEPOSITION OF BRUCE JOHNSON

15

16    DATE:      January 25, 2018, at 9:22 a.m.

17    PLACE:     Benchmark Reporting Agency
                222 South Ninth Street

18              Suite 450
                Minneapolis, Minnesota 95814

19

    REPORTER:  Cara Nasi-Pinardi, RPR

20

21                 - - -

22

23

24

1    their final settlement.  The standard rule is no more than

2    50 percent of the total amount due can be advanced to be a

3    T-Check.

4    Q    All right.  Is there a cost to the carrier, some kind

5    of a service charge or percentage for using T-Check Advance?

6    A    Yes.

7    Q    What is the cost?

8    A    And on that question it's changed over time.  So if

9    we're talking about at the time of this shipment --

10   Q    Yes, please.

11   A    I believe it was $15 for an advance.

12   Q    You cut out a little.  You said 15?

13   A    Yeah, 1-5.

14   Q    Okay.  What has it changed to now?

15   A    I believe it's either $15 or 3 percent of the total,

16   whichever is greater.

17   Q    I see.  Okay.  Thank you.  Let's see.  I've got the

18   bill of lading documents.  It sounds like I should ask Mr.

19   Erickson about that.  Let me move into -- there are a lot of

20   questions I have that look like they do go to Mr. Erickson.

21   Let me move to some of the general, the C.H. Robinson

22   carrier sign-up form.  Before I pull that up, in general,

23   what does C.H. Robinson look for in a carrier that it enters

24   into agreement with?

26

1    A    Prior to entering the contract we would have some

2    requirements of the motor carrier, one, that they are

3    federally licensed with the Federal Motor Carrier Safety

4    Administration.  We'd require that the motor carrier send us

5    a hard copy of that document.  It's typically referred to as

6    having their MC number, their motor carrier number on it

7    issued by the FMCSA.  We would receive that document, and we

8    would also verify the validity of that document via FMCSA

9    websites.

10    We would require the motor carriers or their insurance

11    agent to provide us a certificate of insurance with some

12    standard minimums, $25,000 cargo, $750,000 auto liability.

13    With that document as well, we would verify the auto

14    liability, which is verifiable via FMCSA website.  We would

15    also check a motor carrier safety rating to ensure that they

16    were -- as a newly signing up carrier with Robinson to

17    ensure that they did not have an unsatisfactory or

18    conditional rating.

19    We would also use the contract signer name and company

20    name to be vetted against a government list from the Office

21    of Foreign Assets Control.  Basically it's -- I think it's

22    layman's terms known as a terrorist watch list to make sure

23    that the carrier or its contract signer is not on that list.

24    And at that point we would then make the contract available

1    to the motor carrier for execution with Robinson.

2    Q    Why does C.H. Robinson look for carriers that are

3    satisfactory or unrated versus just carriers that are

4    satisfactory?

5    A    Unrated carriers are a large percentage of the carrier

6    base in the United States.  I think it's about 80 percent of

7    all motor carriers are unrated.  So for one, it's how the

8    industry operates I guess.  People have to use unrated motor

9    carriers whether it's shippers or other brokers.  It's

10   widely done.  I think everyone within the industry uses

11   unrated motor carriers because there are so many of them.

12        Also, the way the FMCSA system is set up with some of

13   their data collection, they're prioritizing carriers to go

14   and do an audit on, so they use their data to prioritize

15   that if they see that there is potential problems, so

16   carriers that are unrated have not come to the point where

17   the FMCSA has decided they have to go based on the data and

18   have a performance audit.

19   Q    You mentioned that using an unrated carrier is standard

20   in the industry.  I'm familiar with some logistics providers

21   who when it comes to an unrated carrier will have additional

22   criteria such as they have to have been in existence for one

23   year or five years or have gone through a safety audit or

24   something like that.  So I guess the question to you is,

28

```
 1    does C.H. Robinson have -- if there is an unrated carrier,

 2    are there any additional steps that C.H. Robinson or

 3    additional information that's requested beyond what you'd

 4    look at for a satisfactory carrier?

 5    A    There is nothing additional that we would do, no.

 6    Q    Are you familiar with the term chameleon carrier?

 7    A    I have heard that, yes.

 8    Q    My understanding of it is it's usually an individual

 9    that has a company, a motor carrier, it gets closed down

10    usually because of violations and then starts up under

11    another name just to kind of reset its authority without

12    taking care of business for the previous company.  Is that

13    your general understanding?

14    A    Yes, that would be my understanding.

15    Q    Sometimes called a reincarnated carrier.  What does

16    C.H. Robinson do to I guess, if anything, to identify

17    chameleon carriers?  And if you do identify one, what do you

18    do about it?

19    A    Yeah.  So what our system does as a new carrier is

20    being -- the information is being input on a new carrier, it

21    does some checks around address matches, telephone matches,

22    and I believe contract signer matches to look for previous

23    identities with that exact same information.  And if we were

24    to get a match, then there would be some investigation
```

1    that's done as to why the motor carrier maybe that had that

2    previous information was no longer doing -- sometimes maybe

3    that there is a motor carrier that uses same addresses, that

4    happens.  But there would be some type of investigation

5    within our carrier services group as to the entities that

6    came up as a match as far as to what you're saying, did they

7    shut down for safety reasons, did the FMCSA take their

8    authority away, things like that.  And if we found a match

9    that had one of those types of issues, then they would not

10   be allowed to be activated in the Robinson system.

11   Q    All right.  Do you know -- and this might be a question

12   for somebody else.  I've received many documents that show

13   C.H. Robinson's relationship with RT Service.  Do you know

14   if C.H. Robinson ever had a relationship or contracted with

15   Rheas, R-H-E-A-S, Rheas Transportation?

16   A    I think the only place I've seen that name is through

17   some of the documents here, so I'm not specifically sure

18   what that relationship with Robinson was.

19   Q    If you wanted to be sure of that, to check if there was

20   ever any relationship with Rheas, how would you go about

21   that?  Would that be through Navisphere?

22   A    It would be -- it would be in the Navisphere system,

23   yes.

24   Q    Looking at -- let me see.  Let me share this.  I'm

1    only one I could think of.  So, yeah, we have an April 5th

2    certificate, C.H. Robinson, and then we move into Masics

3    (phonetic) Registry Monitoring, so sometime in between

4    there.  Why the change?

5    A    They have some pretty good online tools that we would

6    have needed to build ourselves so we decided -- it's kind of

7    buy versus build discussions, and they had a pretty good

8    reputation.  We had some good I think feedback from some

9    other folks.  They have some large customers in our space,

10   and we decided that it was worth it rather than to build a

11   online carrier vetting process or online sign-up process

12   that we would go with that organization.

13   Q    So were they doing more than just monitoring the

14   insurance certificates?  They were actually -- were they

15   doing more than that?

16   A    Today they make our carrier agreement available online

17   for the motor carriers.

18   Q    I guess what I'm trying to understand is, have you

19   contracted with them to deal with all of the carrier -- like

20   do all the initial intake and agreements with the new

21   carrier?

22   A    Basically, yes.  I mean, there's still -- there's still

23   I guess back end vetting from our side and we're not 100

24   percent automated, whereas anything that they would put in

1   their system flows directly into ours, but we use their

2   ability to make the contracts available online, attain the

3   insurance certificates and things like that, so, yes.

4   Q    What about the -- like we had just talked about

5   checking, you know, comparing the address on the insurance

6   certificate versus what's on the government website?  As of,

7   you know, May of 2016, was Registry Monitoring doing that or

8   was C.H. Robinson still doing that?

9   A    We're doing that still.

10  Q    Okay.  All right.  I guess let's go back and pause

11  this.  All right.  So we have -- we have an insurance

12  certificate Bates stamped 92.  These are all -- Bates stamps

13  part of Exhibit 17.  So an insurance certificate that's

14  January 2016, that's one.  Go back to that.  92 is

15  January 5th.  But then Bates stamp 94 on January 9th,

16  there's another one.  I can blow these up or we can look at

17  them, but I don't know based on your review when getting

18  ready for this case, do you have any idea -- maybe this is

19  for another person -- why two different certificates, one on

20  January 5th and then one four days later?

21  A    I haven't looked at those close enough to know why.

22  Q    I'm trying to look real quick and see if I can figure

23  that out.  Williamsburg National, Williamsburg National,

24  same policies.

42

1    Q    All right.  I think that brings us to -- let me see if

2    I can find the documents.  There was some kind of a file

3    that was in depth.  It looked like instructing C.H. Robinson

4    employees how to input information into Navisphere and how

5    to do conflict checks and verifications so let me pull that

6    up.  Do you know what I'm talking about?

7    A    Yeah, it's probably referred to as an SOP I think of

8    some part of the carrier services job role.

9    Q    Okay.  SOP, what does that stand for?

10   A    Standard operating procedure.

11   Q    Got it.  Okay.  All right.  And it looks like to me

12   that's in Bates stamp 260.  I just need to find that.  Here

13   we go.

14                MR. LEIZERMAN:  So, Mike, you sent a 136

15        page document that looks like it's Robinson Bates

16        stamp 182 to 317.  Right now I think the best

17        thing to do and tell me if you want to do

18        something different, but my thought is I want to

19        look at the carrier setup MDM SOP which is Bates

20        stamp Robinson 260 to 282.  And my thought is to

21        go through those and then create a new exhibit

22        because we haven't referred to those before as

23        Exhibit 23, and then I can email that to the court

24        reporter with the understanding that we know

1    FMCSA information like autopopulated into their proprietary

2    system.  So I'm wondering, is that what happens here, or is

3    someone actually doing a manual check?

4    A    At this point we were doing a manual check through our

5    MIS.  I still think we have to manually do this part, and

6    then we do have an ongoing -- so once the carrier is in the

7    system, then we have had a connectivity with TransCore and

8    at the time of this incident we would have been connected

9    with TransCore, where they would have sent us FMCSA

10   information on a daily basis on our carrier base, and it

11   would have populated certain fields with FMCSA data on a

12   daily basis.  So, for instance, if an auto liability -- if

13   the government recognized that an auto liability policy had

14   been canceled or was no longer in effect, we would get that

15   information on a daily basis from TransCore, and it would

16   change our system to deactivate the carrier.  So there's

17   certain things that do get changed and certain things that

18   do not.

19   Q    And back at the time of this crash was the rating, you

20   know, a non-satisfactory conditional, was that updated

21   automatically?

22   A    I know it was checked daily.  I can't tell you for sure

23   at that time whether it was updated or not.

24   Q    As we sit here today, is that automatic?

1    we capture in the system.  So CARB is the California air

2    program.  CTPAT is the crossing the borders between Mexico

3    and the US or Canada/US.  SmartWay is an EPA program.  It's

4    just information that's valuable for Robinson to know about

5    the motor carriers.

6    Q    Got it.  Is part of that to make sure that the -- are

7    these voluntary things, or is some of it for compliance, you

8    know, if you have a California load and they require CARB

9    that you want to try to make sure that the loads are in

10   compliance?

11   A    Yeah, specifically CARB is a compliance item within

12   California.  CTPAT is not necessary.  Some customers ask us

13   that the carriers be CTPAT certified.  SmartWay is non --

14   not a compliant -- or not a requirement.  And NPTC is just

15   that they are a member of the National Private Truck Council

16   so that we're able to identify them as a private fleet.

17   Q    Okay.  Thank you.  This could be a question for

18   somebody else.  But do you know if Ronel Singh still drives

19   any loads that are arranged for by C.H. Robinson?

20   A    I would not know that, whether he is a driver for any

21   of our carrier entities.  We don't specifically track driver

22   information.  Motor carriers do.

23   Q    Do you know if RT Service is still under a carrier

24   agreement, an active carrier agreement with C.H. Robinson?

```
1        me?

2                     THE WITNESS:  Yeah, it's always

3        abbreviated.  It's L-O-G-I-P-T-S.

4    BY MR. LEIZERMAN:

5    Q    While I'm looking for it, what is LOGIPTS and what does

6    it track?

7    A    It tracks a carrier's service record on C.H. Robinson

8    shipments, on time pickup, on time delivery, what we call

9    bounce rate, meaning that they accepted a shipment and later

10   for whatever reason were unable to move that shipment, and I

11   believe something called driver problems I think is how it's

12   listed.  So if maybe a driver is being difficult at a

13   shipping or a receiving location, that would be noted in

14   that area.

15   Q    How does that work if a -- I want to say a customer but

16   it's really a receiver.  I guess the receiver could be a

17   customer or not.  But if there is a complaint whether it's

18   from a shipper or a receiver about a driver or a carrier

19   that's brought to C.H. Robinson's attention, what happens?

20   A    It would depend I guess on what the situation was.

21   Oftentimes that's noted in an individual shipment as an

22   event that others could see.  If an office thought that

23   there was, you know, problems enough with that motor carrier

24   that Robinson wouldn't want to do business with them
```

1   anymore, then they could either fill out a form that would

2   be directed to that carrier services group we spoke about

3   earlier or they could call the carrier services group.

4   Q    And does C.H. Robinson ever follow up on that or does

5   it just -- so I would imagine that there could be anything

6   from some kind of a certain complaint, someone didn't like,

7   you know, the way someone looked or something, I don't know,

8   what they were wearing, you know, all the way up to this

9   person showed up and was clearly drunk and drove away drunk

10  in the truck.  So I imagine there's sometimes when you --

11  are there times when you would just say don't dispatch, like

12  they don't like the color of this guy's shirt, it's

13  ridiculous, but we want to make the customer happy, maybe

14  just indicate don't put them on this lane anymore to maybe

15  an extreme where you actually get a complaint and stop your

16  motor carrier agreement with somebody based on it?  It's a

17  bad question.  But is there a range of responses?  How does

18  that work?

19  A    Yeah, we have system controls where we could do, I

20  think as you originally were kind of talking about, where we

21  can block a carrier from doing a specific customer's loads

22  if it just seems to be an issue between that customer and

23  that motor carrier up to where, yes, we have something

24  called DNU, the do not use status, where once a carrier

1   would be put in that, they could not be used by anybody

2   within the network.

3   Q    I want to turn our attention to C.H. Robinson's

4   contract with Costco.  I don't believe this was made an

5   exhibit before so let's see here.  I'm going to pull up on

6   the screen what was provided by your lawyers as the

7   transportation service provider agreement.  I'm going to

8   mark this as Exhibit 24 which will be a six page exhibit --

9   I think I just said this, I can't remember -- comprised of

10  Bates stamp 176 to 181.  So I'll mark that as Exhibit 24 and

11  send that to the court reporter.

12          (EXHIBIT 24 MARKED FOR IDENTIFICATION.)

13  BY MR. LEIZERMAN:

14  Q    All right.  So in general this -- I think I know.  It's

15  obvious.  But this is a contract between Costco Wholesale

16  and C.H. Robinson, correct?

17  A    Correct.

18  Q    What's the purpose of having this agreement?

19  A    Sometimes customers would like to, just like Robinson

20  does with the motor carriers, would like to kind of spell

21  out the general rules of engagement between Robinson and the

22  shipper/customer.

23  Q    Yeah.  All right.  On page -- the second page of

24  Exhibit 24, Bates stamped 177, let me get to it.  It says

86

1   STATE OF MINNESOTA

2   COUNTY OF WASHINGTON                    CERTIFICATE

3

4            I, CARA NASI-PINARDI, HEREBY CERTIFY
    THAT I REPORTED THE DEPOSITION OF BRUCE JOHNSON
5   ON THE 25TH DAY OF JANUARY, 2018, IN
    MINNEAPOLIS, MINNESOTA, AND THAT THE WITNESS WAS
6   BY ME FIRST DULY SWORN TO TELL THE TRUTH AND
    NOTHING BUT THE TRUTH CONCERNING THE MATTER IN
7   CONTROVERSY AFORESAID;

8            THAT I WAS THEN AND THERE A NOTARY
    PUBLIC IN AND FOR THE COUNTY OF WASHINGTON,
9   STATE OF MINNESOTA; THAT BY VIRTUE THEREOF I WAS
    DULY AUTHORIZED TO ADMINISTER AN OATH;

10           THAT THE FOREGOING TRANSCRIPT IS A
    TRUE AND CORRECT TRANSCRIPT OF MY STENOGRAPHIC
11  NOTES IN SAID MATTER, TRANSCRIBED UNDER MY
    DIRECTION AND CONTROL;

12
             THAT THE COST OF THE ORIGINAL HAS BEEN
13  CHARGED TO THE PARTY WHO NOTICED THE DEPOSITION
    AND THAT ALL PARTIES WHO ORDERED COPIES HAVE
14  BEEN CHARGED AT THE SAME RATE FOR SUCH COPIES;

15           THAT THE READING AND SIGNING OF THE
    DEPOSITION WAS NOT WAIVED;
16
             THAT I AM NOT RELATED TO ANY OF THE
17  PARTIES HERETO, NOR INTERESTED IN THE OUTCOME OF
    THE ACTION AND HAVE NO CONTRACT WITH ANY
18  PARTIES, ATTORNEYS OR PERSONS WITH AN INTEREST
    IN THE ACTION THAT HAS A SUBSTANTIAL TENDENCY TO
19  AFFECT MY IMPARTIALITY;

20           WITNESS MY HAND AND SEAL THIS 31ST DAY
    OF JANUARY, 2018.
21

22                        *Cara M. Nasi-Pinardi*

23
                        _____
24                           NOTARY PUBLIC

25
                        CARA MARIE NASI PINARDI
                        NOTARY PUBLIC
                        MINNESOTA
                        My Commission Expires Jan. 31, 2022

# EXHIBIT 2

# RMIS Setup SOP

## Excel Work Tool Link

## Contents

Logging into RMIS System ...................................................................................................................2

Creating New T-number ....................................................................................................................2

X-Status Carriers ..............................................................................................................................20

Rejected Setup ..................................................................................................................................32

Equipment Entry ...............................................................................................................................33

Creating Rollup ID .............................................................................................................................34

ROBINSON_0182

# Logging into RMIS System

1. Enter www.chrcarriers.com into the address bar of internet explorer.
2. Click on "Client Login".
3. Enter your User Name and Password.

# Creating New T-number

**Any RMIS system issues/questions can be directed to BECKCOL and BOESMIK, please include screenshots whenever possible**

1. Pull up the "General Information" section on the Carrier Status page of the RMIS
   
   system.

2. Go to the "Party Homepage" screen within Navisphere.
   a. Search the MC/DOT numbers in Navisphere by changing the "Type" on the Navisphere homepage to "Carrier" and hitting your F2 in the "Code" box.
      i. If carrier is Intrastate or Intra Canada and does not have an MC or US DOT number, search carrier address.
   b. On this search screen, unclick the "Current" checkbox in the "Status" field and search by MC/DOT# (search both numbers if you have them, and one at a time)
   c. Make sure that you hit the "search" button for Navisphere to run its search (it will not search if you hit tab, or enter)
   d. If carrier comes up with a match in Navisphere, you will see a list of any matches at the bottom of your F2 search screen, and you will select the appropriate carrier, and select "open" to proceed.  (Note:  you can also double click on any displayed results to open that file)
      i. If the carrier status is "X", see X-Status Carriers
3. If a T-number has not been created yet, close the Party Search screen and click on the "New" button on the "Party Homepage".
4. Once the new T-number is pulled up, go to the RMIS system and open the "DOT Information" section.

    a. If there is no information populated in the "DOT Information" section but the carrier has an active MC or US Dot number, please use SAFER and L&I websites to enter current carrier name.
- i. L&I: http://li-public.fmcsa.dot.gov/LIVIEW/pkg_carrquery.prc_carrlist
- ii. SAFER : http://safer.fmcsa.dot.gov/CompanySnapshot.aspx

    b. If carrier is Intrastate or Intra Canada and does not have an MC or US DOT number, pull up the "Documents" section of the RMIS system.

**— DOCUMENTS**

    c. Click on Intrastate or Intra Canada operating authority.

5. Add the carrier's legal name from the "DOT Licensing and Insurance" section into the Navisphere "Profile" tab.
    a. If carrier is Intrastate or Intra Canada and does not have an MC or US DOT number, add the carrier's legal name from Intrastate or Intra Canada operating authority into the Navisphere "Profile" tab.

6. Add the carrier's DBA name from the "DOT Licensing and Insurance" section into the Navisphere "Address" tab.
    a. If carrier is Intrastate or Intra Canada and does not have an MC or US DOT number, add the carrier's DBA name from Intrastate or Intra Canada operating authority into the Navisphere "Address" tab.

7. Pull up the "Additional Fields" section of the RMIS system.

**— ADDITIONAL FIELDS**

8. Add the carrier's mailing address information from the "Additional Fields" section of the RMIS system into the Navisphere "Address" tab as the "Physical" address.
    a. If you received the following warning message, please review the address information that has been entered.



ROBINSON_0184

    b.  If the system finds any duplicate names/addresses that already exist within Navisphere, it will open the following screen

    c.



      i

cate is found for the same carrier you are working on, you will be able to select the already existing file shown to continue, and you will cancel the ID you started.

    d.  If a duplicate shows up for other carriers, the "similar information" will be highlighted in BOLD.  After you have reviewed the BOLD info, and determine there is enough evidence that leads us to have to determine the relationship - You will double click on each appropriate T# to open a new tab for that ID.

        i.  Verify if the setup needs to be rejected.

            1.  If the potential duplicate ID has a conditional or unsatisfactory safety rating, see Rejected Setup

            2.  If the potential duplicate ID is DNU for service issues, see Rejected Setup

        ii.  If setup is not rejected, call carrier to verify relationship.

            1.  If they are under the same ownership, a corporate ID will need to be created (the corporate roll up T-Number is the "Family" ID) to link the IDs together (each carrier T-number is a "Parent" ID under the corporate ID).  No additional notes needed in this scenario Creating Rollup ID

            2.  If they are owned separately, add notes to each T-Number as far as what the outcome is (ex: John is the owner of T1234, his brother owns T5678, and they operate out of the same office.)

    e.  If no duplicate is found, select "continue" at the bottom of that screen and continue to next step.

f. Verify if the mailing address is different than the location address (where the company is located). The location address can be found in the "General Information" section of the RMIS system.

**➕ GENERAL INFORMATION**

   i. Any additional addresses added in Navisphere (besides the main physical address) will need to be manually searched for duplicates. You will do that by going back to your home page, and selecting the F2 search window to search for any duplicates.
   ii. Add the carrier's location address information from the "General Information" section of the RMIS system into the Navisphere "Address" tab as the "Location" address.
   iii. If the carrier provides a PO Box address and a street address located in the same city/state and zip code, please do not put them both as the physical address, always add the PO Box as the "physical" address and the street address as the "location" address.

9. Go to the "Contacts" tab within Navisphere.
10. Enter "General Contact" as the 'Primary Contact' name.
11. Enter "Company Main" for the department.

**➖ CARRIER CONTACTS**

12. Pull up the "Carrier Contacts" section of the RMIS system.

13. Add the phone number of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system into Navisphere for the "General Contact".
   a. A duplicate check process will run to look for parties that may have the same contact listing.



the setup needs to be rejected.

    1. If the potential duplicate ID has a conditional or unsatisfactory safety rating, see <u>Rejected Setup</u>

    2. If the potential duplicate ID is DNU for service issues, see <u>Rejected Setup</u>

  ii. If setup is not rejected, call carrier to verify relationship.

    1. If they are under the same ownership, a corporate ID will need to be created (the corporate roll up T-Number is the "Family" ID) to link the IDs together (each carrier T-number is a "Parent" ID under the corporate ID). No additional notes needed in this scenario <u>Creating Rollup ID</u>

    2. If they are owned separately, add notes to each T-Number as far as what the outcome is (ex: John is the owner of T1234, his brother owns T5678, and they operate out of the same office.)

  b. Verify if the contacts are the same contact to determine if they need to be linked.

    i. The name and phone number all need to match to be able to link any given contact with any duplicates that come up in this search.

    ii. If there are multiple ID's that share the exact contact name or phone number, you will still need to research this relationship, even if you don't link your contact with the other ID's.

14. Add the fax number of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system into Navisphere for the "General Contact".

  a. Under the "Modes & Additional Contact Methods" tab, select "Fax" under the T



down menu.

ROBINSON_0187

15. Add the email address of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system into Navisphere for the "General Contact".

16. Add the name of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system into Navisphere as a new contact.
    a. Department should be listed as "Approved Contract Signer"
    b. Find title of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system and choose that title from the "Position" drop down menu.
    c. If available, add the cell phone number of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system into Navisphere for the "Corporate Contact".

17. If an "Accounting Contact" has been listed by the carrier in the "Carrier Contacts" section of the RMIS system, create new contact line in Navisphere using the name listed in the "Carrier Contacts" section of the RMIS system.
    i. Department should be listed as "Transmit billing error to carrier".
    ii. Position should be listed as "Billing".
    iii. Enter all information provided from the "Carrier Contacts" section of the RMIS system into Navisphere for this contact.

18. Open the "Operations" tab within Navisphere.

19. Add the email address of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system into the "Book Communication & Defaults" tab in Navisphere.

20. Save record in Navisphere by selecting "Save" at the bottom right of your screen or hit F9.

21. Open the "Qualification > Status & Authority" tab within Navisphere.

22. Change the "Carrier Status" to "Pending".
    a. If carrier is intrastate and has a US DOT number, add FMCSA Safety Rating from the "DOT Information" section of RMIS system into Navisphere.

23. Add "Business Type".
    a. "TL – TL Carrier" for a carrier with an MC authority.
    b. "IS – Intrastate" for a carrier with only a US DOT number or state authority.
    c. "CAN_INTRA – Canada Intra" for a carrier with only a Provincial authority.

24. Click on the "Dup Check" button.
    a. If carrier is Intrastate or Intra Canada and does not have an MC or US DOT number, Skip to step 29a.

25. Add the MC Number from the "General Information" section of the RMIS system into Navisphere.

26. Add the US DOT Number from the "General Information" section of the RMIS system into Navisphere.

27. Click "Submit".

ROBINSON_0188

a. Any common information that is found will be displayed in bold.



v

iew what is "Common" by what is BOLD and make sure it is a duplicate (i.e. just because it share the same city/state does not mean it's a duplicate).  If it is a potential duplicate, you can double click each T# to open a new tab for that ID.

1. Verify if the setup needs to be rejected.
   a. If the potential duplicate ID has a conditional or unsatisfactory safety rating, see <u>Rejected Setup</u>
   b. If the potential duplicate ID is DNU for service issues, see <u>Rejected Setup</u>
2. If setup is not rejected, call carrier to verify relationship.
   a. If they are under the same ownership, a corporate ID will need to be created (the corporate roll up T-Number is the "Family" ID) to link the IDs together (each carrier T-number is a "Parent" ID under the corporate ID).  No additional notes needed in this scenario. <u>Creating Rollup ID</u>
   b. If they are owned separately, add notes to each T-Number as far as what the outcome is (ex: John is the owner of T1234, his brother owns T5678, and they operate out of the same office.)

28. Close the "Dup Check" screen.
29. Under the "Authority Summary" section in Navisphere, select "Intrastate" from the "Type" dropdown menu for the US DOT number.
   a. If carrier is Intrastate or Intra Canada and does not have an MC or US DOT number, add the following for the authority summary:
      i. "Other" for the authority.
      ii. "Intrastate" or "CAN_Intra" for the "Type".
      iii. "Active" for the status.
30. Select "Active" for status of the US DOT number.

31. Click on "Verification" button.



   d

   ata with data entered into Navisphere.

   i. Legal name, DBA name, MC number and US DOT number should all match exactly.

   b. Verify OFAC Check says "No"

   i. If "Yes", please send email to BECKCOL to verify match.

   c. Make sure to manually check a carrier's DOT information if there is missing data in the Safer Check section of this Verification window, or if you notice the letters "MC" preceding the MC number at the top of that screen as well (see screen shot above). This is an indicator that the MC is or was inactive, and we should be manually checking this using the Safer Website link at the bottom of this screen. (You may need to manually update the DOT Safety rating after completing this manual check.)

   d. Click on "Review Complete" button.



32. Pull up the "Certificate Info" section of the RMIS system.

33. Click on "View Certificate Image"

   a. If the certificate lists an address that has a PO Box/Physical address with the same city/state as Navisphere add the address from the certificate as an "Alternate" address.

34. Open the "Qualification > Insurance" tab within Navisphere.

   a. Select "New Insurance" button.

   b. Type in "A" in the "Insurance Type" box (this brings up auto liability)

> **\*\*Auto liability note: RMIS verifies policy number with FMCSA, do not need to match underwriter's name with FMCSA on new setups\*\***

c. Enter the agent's name from the certificate into "Agent Code" box and select matching agency.
   i. If agency is not found, take a screenshot of the agency information and email to BLUEJEN (between 7AM and 1PM) or EVERKEL (between 1PM and 5:30PM) and continue with insurance steps.
      1. Once email is received from BLUEJEN/EVERKEL, go back and enter new I-Code for agency.
d. Search Underwriter on I-Code list and enter code into "Underwriter Code" box.
e. Enter Policy Number.
f. Enter Effective Date.
g. Enter Expiration Date.
h. Check Binder box as needed.
i. Enter limit using dropdown box whenever possible.
   i. If the limit is not available using the dropdown box, type limit in manually.
   ii. Enter Auto Policy limit per FMCSA if lower than limit on certificate.
   iii. Maximum Cargo limit entered is $500,000 U.S Funds or $750,000 Canadian Funds.
   iv. Canadian Certificates are entered using Canadian Funds
      1. Interstate
         a. Enter Auto Policy per FMCSA in U.S. Funds, other policies in Canadian funds.
         b. Combined Single Limit (CSL)/Maximum Limit
            i. auto limit should match what the carrier has filed with the FMCSA, the remainder of the limit will be entered in general liability.

            **Example:** $2,000,000 Canadian Funds as CSL on certificate; $1,000,000 U.S. filed with FMCSA

            **Step 1:** convert CSL to U.S. funds
            $2,000,000 * 0.75 = $1,500,000 U.S funds

            **Step 2:** subtract limit from FMCSA
            $1,500,000 U.S. funds – $1,000,000 U.S. funds = $500,000 U.S. funds

            **Step 3:** Enter auto per FMCSA and general gets remainder
            Auto gets $1,000,000 U.S. funds and general gets $500,000 U.S. Funds

      2. Intra Canada

ROBINSON_0191

        a.  All policies entered in Canadian Funds

        b.  Combined Single Limit (CSL)/Maximum Limit

            i.  one half of the limit or the first $1,000,000 Canadian funds (whichever is greater) should be put in auto to meet minimum auto limit, remainder goes to general liability.

   j.  Enter Deductible.

       i.  All Perils – Canadian Certificates

          1.  Enter deductible into all policies listed on certificate

          2.  Convert to U.S. funds when necessary

             a.  $10,000 Canadian = $7,500 U.S.

             b.  $5,000 Canadian = $3,750 U.S.

             c.  $2,500 Canadian = $1,875 U.S.

   k.  Enter any Exclusions.

   l.  Enter any Endorsements.

   m.  In the "Copy" box, check all policies that still need to be entered.

   n.  Repeat steps "c" through "l" for each policy listed on certificate.

35. Pull up the "W9 Information" section of the RMIS system.

**+  W9 INFORMATION**

   a.  If carrier is Intra Canada and does not have an MC or US DOT number, skip to step 37.

   b.  If the TIN/SSN Certified field shows "NO", do not enter W9 information.

       i.  This field indicates whether or not the tax id number has verified with the IRS.

   c.  If carrier is Canadian based carrier with an MC number, pull up the "Documents" section of the RMIS system.

**+  DOCUMENTS**

       i.  Click on the available W8.

   d.  If the carrier has an additional address on this form, search address for any duplicates in Navisphere and enter address as a "Legal" address in the "Address" tab of Navisphere.

36. Open the "Tax" tab in Navisphere.

   a.  Select "Government Code" of "US Federal Employer ID" if an EIN is listed or "US Social Security ID" if a SSN is listed.

   b.  Add tax ID number from the "W9 Information" section of the RMIS system into Navisphere.

ROBINSON_0192

    c.  Add tax entity from the "W9 Information" section of the RMIS system into Navisphere.
       i.  Listed as "Company Type" in RMIS system.
    d.  Select "Tax Certificate" from the "Type" dropdown menu in Navisphere.
37. Open the "Qualification > Contracts" tab in Navisphere.
    a.  Select the contract from the "Contract" dropdown menu.
       i.  "T - Contract" for a carrier with an MC authority.
       ii.  "IS – Intrastate" for a carrier with only a US DOT number or state authority.
       iii.  "EC – IntraCanadian" for a carrier with only a Provincial authority.
    b.  Select the version number from the "Version #" dropdown menu.
       i.  Currently "7.4" for Interstate, Intrastate and IntraCanadian carriers.
    c.  Select "New" for the contract "Type".

38. Pull up the "Agreement Information (Master)" section of the RMIS system.

**+ AGREEMENT INFORMATION (MASTER)**

    a.  Verify carrier name on contract matches EXACTLY with authority.
       i.  Interstate carriers will need to match with L&I.
       ii.  Intrastate carriers with US DOT number will need to match with SAFER.
       iii.  Intrastate or Intra Canada that do not have an MC or US DOT number will need to match with scanned operating authority.
       iv.  If name does not match, carrier will need to be contacted to sign a new contract under the correct company name.  This will be done manually within Navisphere system.
          1.  Select "Contract on Hold" for the "Contract Status".
    b.  Select "Accepted" for the "Contract Status".
    c.  Add the contract date from the "Agreement Information (Master)" section of the RMIS system into Navisphere.
    d.  Add the contract signee from the "Agreement Information (Master)" section of the RMIS system into Navisphere.
    e.  Add the contract signee position from the "Agreement Information (Master)" section of the RMIS system into Navisphere.

39. Pull up the "Agreement Information" section of the RMIS system.

**+ AGREEMENT INFORMATION**

a. If HazMat agreement has been signed, pull up agreement and add hazmat menu bar.
    i. "HA – Hazmat Addendum" for the contract.
    ii. "30.0" for the contract version.
    iii. "New" for the contract type.
    iv. Select "Accepted" for the "Contract Status".
    v. Add the contract date from the "Agreement Information" section of the RMIS system into Navisphere.
    vi. Add the contract signee from the "Agreement Information" section of the RMIS system into Navisphere.
    vii. Verify carrier name on addendum matches EXACTLY with authority.
        1. Interstate carriers will need to match with L&I.
        2. Intrastate carriers with US DOT number will need to match with SAFER.
        3. Intrastate or Intra Canada that do not have an MC or US DOT number will need to match with scanned operating authority.
        4. If name does not match, carrier will need to be contacted to sign a new addendum under the correct company name.  This will be done manually within Navisphere system.
            a. Select "Contract on Hold" for the "Contract Status".
    viii. Add the contract signee position from the "Agreement Information" section of the RMIS system into Navisphere.

40. Pull up the "Carrier Profile Information" section of the RMIS system.


+ CARRIER PROFILE INFORMATION

a. If SCAC code is listed, add to the "Qualification > Status & Authority" tab in Navisphere.
b. Add the number of Tractors to the "Operations > Equipment" tab in Navisphere.
c. If SmartWay certificate is listed as "Yes"
    i. Verify with the EPA SmartWay website that the carrier is currently a partner.
        1. http://www3.epa.gov/smartway/about/partnerlists.htm
            a. Will need to search Legal name as well as DBA name.
                i. I



| Type of Partner | State/Province | Partner Name |
|---|---|---|
| All Partners | All States/Provinces | |
| Air Carrier | Alabama | |
| Barge Carrier | Alaska | |
| Logistics | Alberta | Search |
| Multi-modal | Arizona | |

Sort the list by selecting a column header

| Partner Name | Type of Part... | City | State / Province | Country / EPA Region |
|---|---|---|---|---|
| 1-800-Pack-Rat, LLC | Multi-modal | Wake Forest | North Carolina | 4 |
| 101 Transport, Inc. | Truck Carrier | Hudson | Wisconsin | 5 |
| 1262380 Ontario Limited/FF Express | Truck Carrier | Ancaster | Ontario | Canada |

ROBINSON_0194

me is not exact match, verify with city/state.

    ii.  Open the "Operations>Specialties" tab in Navisphere and select "EPA SmartWay Partner" from the dropdown menu of the "Memberships & Certifications" section.

        1.  Hit tab 3 times to get to next line.

        2.  Save T-number.

  d.  Enter HazMat information if listed.

    i.  Go to https://hazmatonline.phmsa.dot.gov/services/

        1.  Select "Renewal".

        2.  Click on "Next".

        3.  Enter carrier's MC number or US DOT number.

        4.  Click on "Search".

        5.  Click on "Details" under the search results.

        6.  Find current "Registration Year".

        7.  Click on "View/Print".

    ii.  Open the "Qualification > Hazmat & DG" tab in Navisphere.

    iii.  If no previous information is listed.

        1.  Select "US DOT" from the "Type" dropdown menu.

        2.  Enter "Registration Number" from the Hazmat Certificate.

        3.  Enter "Effective Date" from the Hazmat Certificate.

        4.  Enter "Expired Date" from the Hazmat Certificate.

    iv.  If previous information is listed.

        1.  Highlight all rows listed.

        2.  Right Click over data.

        3.  Select "Delete".

        4.  Save ID.

        5.  Select "US DOT" from the "Type" dropdown menu.

        6.  Enter "Registration Number" from the Hazmat Certificate.

        7.  Enter "Effective Date" from the Hazmat Certificate.

        8.  Enter "Expired Date" from the Hazmat Certificate.

                41. Pull up the "Equipment Information" section of the RMIS system. RMISEquipment

**+ EQUIPMENT INFORMATION**

42. Open the "Operations > Equipment" tab in Navisphere.

  a.  Add equipment information from the "Equipment Information" section of the RMIS system into Navisphere.

ROBINSON_0195

   i. If the carrier is a U.S. carrier, continue with step ii. If the carrier is a
      Canadian carrier, go to the "Culture Defaults" tab in Navisphere and
      change the "Measurement System" information to "Standard".

       1. Save T-number.

  ii.



quipment Details" section

    1. Select the category from the drop down menu. Equipment Entry
    2. Select the appropriate description from the drop down menu.
       Enter the total number. Equipment Entry
    3. Enter the indicated length (width and height are not included on
       the survey).
    4. I



fault box is marked uncheck this box.

    5. Repeat the above steps for each piece of equipment listed in the
       "Equipment Information" section of the RMIS system.

43. Pull up the "Additional Fields" section of the RMIS system.

44. Open the "Operations > Equipment" tab in Navisphere.

ROBINSON_0196

    a. Add any Services listed from the "Additional Fields" section of the RMIS system into Navisphere under "Operations> Specialties > Services" and "Operations > Equipment > Equipment Features".

    b. Enter EDI as a Service if listed.

45. Verify Payment Option and Payment Method from the "Additional Fields" section of the RMIS system.

    a. Standard Pay Option with Paper Check Method

        i. Continue with step 46.

    b. Factoring

        i. Pull up the "Documents" section of the RMIS system.

        ii. Click on "Notice of Assignment".

            1. PDF Document



    a. Click on "Adobe" symbol.



    b. Click on envelope button.



    c. Click on "Send Copy".

2. PNG Document
   a. Right click on image.



   b. Click on "E-mail picture…"

   c. Click on Allow button.
   d. C



   o

   t

   ach button.

iii. Copy and paste T-number into body of the email.

iv. Copy and paste RESOCAR fax number from the Excel Work Tool.



    c.  For all other Payment Options and Methods.



             i.  Send email to Level 2 queue using the Excel Work Tool.

        ii.  Copy carrier's T-number from Navisphere.
      iii.  Double click over "TNumber" in carrier email.
      iv.  Paste carrier's T-number.
       v.  Copy carrier's legal name from Navisphere.
      vi.  Double click over "CarrierName" in carrier email.
     vii.  Paste carrier's legal name.
    viii.  Copy carrier's RMIS Carrier ID from the "General Information" section of the RMIS system.
      ix.  Double click over "RMISNumber" in carrier email.
       x.  Paste carrier's RMIS Carrier ID.
      xi.  Click send.

46. Open the "Qualification > Status & Authority" tab in Navisphere.
47. Change the "Carrier Status" from "Pending" to "Active".
48. Save T-number.
49. Send Notification to carrier.



             a.  Go the Excel Work Tool and click on the "Carrier" box.

    b.  Click "Ok" on the pop up message.
         i.  If carrier has selected factoring but did not attached a valid Notice of Assignment, please include the message blow in the body of the email.

The documentation that was received cannot be accepted as a Notice of Assignment.  Please fax your Notice of Assignment to 952-683-3701.

    c.  Copy carrier's legal name from Navisphere.
    d.  Double click over "CarrierName" in carrier email.
    e.  Paste carrier's legal name.
    f.  Copy carrier's T-number from Navisphere.

ROBINSON_0199

    g. Double click over "TNumber" in carrier email.

    h. Paste carrier's T-number.

    i. Enter carrier's email address in email.

    j. Click send.

50. Upload and Index any W8 forms and any Intrastate/Intra Canada authorities.

    a. Open Doc Upload Manager program.

    b. Pull up the "Documents" section of the RMIS system.

    c. Click on "W8" or "Intrastate/Provincial Authority Permit".

        i. PDF Document

            1. Click on "Adobe" symbol.

            2. Click on envelope button.

            3. Click on "Send Copy" button.

        ii. PNG Document

            1. Right click over image.

            2. Select "E-mail picture..."

            3. Click on "Allow" button on first pop up message.

            4. Click on "Attach" button on second pop up message.

    d. Drag attachment from email to Doc Upload Manager.

    e. Select "SCHRImage" from the "Destination" drop down menu.

    f. Select "Carrier Services" from the "Document Group" drop down menu.

    g. Select "Miscellaneous" from the "Batch Type" drop down menu.

    h. Click "Update".

    i. Open "SCHRImage".

    j. Open "Doc Indexing" screen.

    k. Select "Miscell." from "Batch Type" drop down menu.

    l. Click mouse in "Batch ID" box.

    m. Hit "F2" on keyboard.

    n. Click on "Continue" button on "Batch Search" screen.

    o. Double click on the document that has your 7-letter under "Scan User" column.

    p. Click "Continue" button on "Index Criteria" screen.

        i. W8

            1. Select "Financial Documents" from "Doc Type" drop down menu.

            2. Enter T-number in "Carrier ID" box.

            3. Select "W9&W8 Forms" from "SubType" drop down menu.

            4. Click on "Index" button.

        ii. Intrastate/Provincial Authority Permit

            1. Select "Federal Documents" from "Doc Type" drop down menu.

            2. Enter T-number in "Carrier ID" box.

            3. Leave "SubType" blank.

            4. Click on "Index" button.

    q. Repeat steps for each W8 and authority available.

51. Copy RMIS ID number from the "General Information" section of the RMIS system.
52. Click on Client Menu of the RMIS system.

53. Click on "Carrier Number Assignment" of the RMIS system.



54. Paste RMIS ID number into search screen.
55. Click on "Search"
56. Click on carrier name under the results section.
57. Enter T-number into "NEW Carrier ID" box.

**\*\*If you happen to enter the incorrect T-number, please notify EVERKEL or BLUEJEN to correct.\*\***

58. Click "Update".
59. Save and Close T-number in Navisphere.


# X-Status Carriers

1. Verify if company name has changed using the verification button in Navisphere.
   a. Name has changed.
      i. Create a new T-number by following steps 3 through 58 of the RMIS setup SOP.
      ii. Save new T-number.
      iii. Copy new T-number.
      iv. Open old T-number.
      v. Go to Rollups Tab.
      vi. Paste new T-number into "Rollup Carrier" box.
      vii. Switch Rollup Level box from "2 – Parent" to "3 – Child".
      viii. Save old T-number.
      ix. Open new T-number.

ROBINSON_0201

        x.  Save and Close new T-number.
- b. Name is the same.
  - i. Go to "Profile Tab" in Navisphere.
  - ii. Switch "Status" from "Archived" to "Current".
  - iii. Select "Carrier Reactivation" from the drop down menu of the pop up screen.
  - iv. Click ok.
  - v. Go to the "Address Tab" in Navisphere.
    1. Mailing Address
       a. Verify with the mailing address listed in the "Additional fields" section of the RMIS system.
       b. Replace Navisphere address if different.
    2. Physical Address
       a. Verify with the address listed in the "General Information" section of the RMIS system.
       b. Replace Navisphere address if different.
  - vi. Go to the "Contacts Tab" in Navisphere.
    1. Primary Contact
       a. Find Primary Contact
       b. Replace name with "General Contact"
       c. Replace phone number with the phone number of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system.
       d. Replace email address with the email address of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system.
       e. Replace fax number with the fax number of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system.
    2. Contract Signer Contact
       a. Find Contract Signer Contact
       b. Replace name of contact with the name of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system.
       c. Replace phone number with the phone number of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system.
       d. Replace email address with the email address of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system.

ROBINSON_0202

   e. Replace fax number with the fax number of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system.

  3. Accounting Contact

   a. Find Accounting Contact

    i. Create new contact if nothing is found by following step 17 of the primary setup process.

   b. Replace name of contact with the name of the "Accounting Contact" from the "Carrier Contacts" section of the RMIS system.

   c. Replace phone number with the phone number of the "Accounting Contact" from the "Carrier Contacts" section of the RMIS system.

   d. Replace email address with the email address of the "Accounting Contact" from the "Carrier Contacts" section of the RMIS system.

   e. Replace fax number with the fax number of the "Corporate Contact" from the "Accounting Contacts" section of the RMIS system.

 vii. Go to the "Operations > Book Communication & Defaults" tab in Navisphere.

  1. Replace email address with the email address of the "Corporate Contact" from the "Carrier Contacts" section of the RMIS system.

 viii. Go to the "Qualification > Status & Authority" tab in Navisphere

 ix. Click on the "Dup Check" button.

  1. If carrier is Intrastate or Intra Canada and does not have an MC or US DOT number, Skip to step xiv.

 x. If missing, add the MC Number from the "General Information" section of the RMIS system into Navisphere.

 xi. If missing, add the US DOT Number from the "General Information" section of the RMIS system into Navisphere.

 xii. Click "Submit".

  1. Any common information that is found will be displayed in bold.



eview what is "Common" by what is BOLD and make sure it is a duplicate (i.e. just because it share the same city/state does not mean it's a duplicate).  If it is a potential duplicate, you can double click each T# to open a new tab for that ID.

     i. Verify if the setup needs to be rejected.

        1. If the potential duplicate ID has a conditional or unsatisfactory safety rating, see <u>Rejected Setup</u>

        2. If the potential duplicate ID is DNU for service issues, see <u>Rejected Setup</u>

     ii. If setup is not rejected, call carrier to verify relationship.

        1. If they are under the same ownership, a corporate ID will need to be created (the corporate roll up T-Number is the "Family" ID) to link the IDs together (each carrier T-number is a "Parent" ID under the corporate ID).  No additional notes needed in this scenario: <u>Creating Rollup ID</u>

        2. If they are owned separately, add notes to each T-Number as far as what the outcome is (ex: John is the owner of T1234, his brother owns T5678, and they operate out of the same office.)

xiii. Close the "Dup Check" screen.

xiv. Under the "Authority Summary" section in Navisphere, select "Intrastate" from the "Type" dropdown menu for the US DOT number.

     1. If carrier is Intrastate or Intra Canada and does not have an MC or US DOT number, add the following for the authority summary:

        a. "Other" for the authority.

        b. "Intrastate" or "CAN_Intra" for the "Type".

        c. "Active" for the status.

xv. Select "Active" for status of the US DOT number.

ROBINSON_0204

xvi.  Click on "Verification" button.



d

ata with data entered into Navisphere.

    a.  Legal name, DBA name, MC number and US DOT number should all match exactly.

2.  Verify OFAC Check says "No"

    a.  If "Yes", please send email to BECKCOL to verify match.

3.  Make sure to manually check a carrier's DOT information if there is missing data in the Safer Check section of this Verification window, or if you notice the letters "MC" preceding the MC number at the top of that screen as well (see screen shot above). This is an indicator that the MC is or was inactive, and we should be manually checking this using the Safer Website link at the bottom of this screen.  (You may need to manually update the DOT Safety rating after completing this manual check.)

4.  Click on "Review Complete" button.

xvii.  Go to the "Qualification > Insurance" tab in Navisphere.

1.  Replace all polices with the insurance information listed in the "Certificate Info" section of the RMIS system.

xviii.  Go to the "Tax" tab in Navisphere.

1.  US Carriers: Replace all tax information with the W9 information listed in the "W9 Information" section of the RMIS system.

2.  Canadian Carriers: Replace all tax information with the W8 document available in the "Documents" section of the RMIS system.

xix.  Go to the Qualification > Contracts tab in Navisphere.

1.  Find Master contract menu bar.

2.  Switch Contract Status to "Inactive"

3. Save ID.
4. Create new contract menu bar.
   a. "Type" should now be listed as "Updated"
5. Pull up the "Agreement Information" section of the RMIS System.
6. Verify if Hazmat Addendum has been signed.
   a. If signed, find Hazmat Addendum menu bar in Navisphere.
   b. Switch Contract Status to "Inactive"
   c. Save ID.
   d. Create new contract menu bar.
      i. "Type" should now be listed as "Updated".

xx. Pull up the "Carrier Profile Information" section of the RMIS system.
1. If SCAC code is listed, go to the "Qualification > Status & Authority" tab in Navisphere and replace old SCAC code.
2. Go to the "Operations > Equipment" tab in Navisphere and replace the Tractor count.
3. If SmartWay certificate is listed as "Yes" in the RMIS system, verify if it is listed in Navisphere under the "Operations > Specialties" tab under the "Memberships & Certifications" section.
   a. If its not listed in Navisphere
      i. Verify with the EPA SmartWay website that the carrier is currently a partner.
         1. http://www3.epa.gov/smartway/about/partnerlists.htm
         2. Will need to search Legal name as well as DBA name.
         3. If name is not exact match, verify with city/state.
      ii. Select "EPA SmartWay Partner" from the dropdown menu of the "Memberships & Certifications" section.
         1. Hit tab 3 times to get to next line.
         2. Save T-number.
4. If HazMat is listed in the RMIS system, replace old information in Navisphere.
   a. Go to https://hazmatonline.phmsa.dot.gov/services/
      i. Select "Renewal".
      ii. Click on "Next".
      iii. Enter carrier's MC number or US DOT number.
      iv. Click on "Search".
      v. Click on "Details" under the search results.
      vi. Find current "Registration Year".

ROBINSON_0206

        vii.  Click on "View/Print".

    b.  Open the "Qualification>Hazmat & DG" tab in Navisphere.

        i.  If previous information is listed.

            1.  Highlight all rows listed.

            2.  Right Click over data.

            3.  Select "Delete".

            4.  Save ID.

            5.  Select "US DOT" from the "Type" dropdown menu.

            6.  Enter "Registration Number" from the Hazmat Certificate.

            7.  Enter "Effective Date" from the Hazmat Certificate.

            8.  Enter "Expired Date" from the Hazmat Certificate.

        ii.  If no previous information is listed.

            1.  Select "US DOT" from the "Type" dropdown menu.

            2.  Enter "Registration Number" from the Hazmat Certificate.

            3.  Enter "Effective Date" from the Hazmat Certificate.

            4.  Enter "Expired Date" from the Hazmat Certificate.

xxi.  Pull up the "Equipment Information" section of the RMIS system.

    1.  If the carrier is a Canadian carrier, go to the "Culture Defaults" tab in Navisphere and change the "Measurement System" information to "Standard".

    2.  Open the "Operations > Equipment" tab in Navisphere.

        a.  Replace equipment information in Navisphere with the information from the "Equipment Information" section of the RMIS system.

            i.  If the carrier is a Canadian carrier, go to the "Culture Defaults" tab in Navisphere and verify the "Measurement System" information is set to "Standard".

            ii.  Under the "Equipment Details" section

                1.  Select the category from the drop down menu. Equipment Entry

ROBINSON_0207

    2. Select the appropriate description from the drop down menu.  Enter the total number.
<u>Equipment Entry</u>

    3. Enter the indicated length (width and height are not included on the survey).

    4. If the default box is marked uncheck this box.

    5. Repeat the above steps for each piece of equipment listed in the "Equipment Information" section of the RMIS system.

xxii. Pull up the "Additional Fields" section of the RMIS system.

    1. Open the "Operations > Equipment" tab in Navisphere.

    2. Add any Services listed from the "Additional Fields" section of the RMIS system into Navisphere under "Operations > Specialties > Services" and "Operations > Equipment > Equipment Features".

    3. Enter EDI as a Service if listed.

xxiii. Verify Payment Option and Payment Method from the "Additional Fields" section of the RMIS system.

    1. Standard Pay Option with Paper Check Method

        a. Continue with step xxiv.

    2. Factoring

        a. Pull up the "Documents" section of the RMIS system.

        b. Click on "Notice of Assignment".

           i. PDF Document

               1. C
l
i

c

k on "Adobe" symbol.



    2. Click on envelope button.

3.  C
    .



on "Send Copy".

ii.  PNG Document

1.  Right click on image.



2.  Click on "E-mail picture…"

3.  Click on Allow button.



o

t
ach button.

        c.   Copy and paste T-number into the body of the email.

        d.   Copy and paste RESOCAR fax number from the Excel Work Tool.



3.  For all other Payment Options and Methods.



        a.   Send email to Level 2 queue using the Excel Work Tool.

        b.   Copy carrier's T-number from Navisphere.

        c.   Double click over "TNumber" in carrier email.

        d.   Paste carrier's T-number.

        e.   Copy carrier's legal name from Navisphere.

        f.   Double click over "CarrierName" in carrier email.

        g.   Paste carrier's legal name.

        h.   Copy carrier's RMIS Carrier ID from the "General Information" section of the RMIS system.

        i.   Double click over "RMISNumber" in carrier email.

        j.   Paste carrier's RMIS Carrier ID.

        k.   Click send.

xxiv.  Open the "Qualification > Status & Authority" tab in Navisphere.

xxv.  Change the "Carrier Status" from "X-status" to "Active".

xxvi.  Save T-number.

xxvii.  Send Notification to carrier.

ROBINSON_0210

 1. Go the Excel Work Tool and click on the "Carrier" box.

2. Click "Ok" on the pop up message.
   a. If carrier has selected factoring but did not attached a valid Notice of Assignment, please include the message blow in the body of the email.

The documentation that was received cannot be accepted as a Notice of Assignment.  Please fax your Notice of Assignment to 952-683-3701.

3. Copy carrier's legal name from Navisphere.
4. Double click over "CarrierName" in carrier email.
5. Paste carrier's legal name.
6. Copy carrier's T-number from Navisphere.
7. Double click over "TNumber" in carrier email.
8. Paste carrier's T-number.
9. Enter carrier's email address in email.
10. Click send.

xxviii. Upload and Index any W8 forms and any Intrastate/Intra Canada authorities.
1. Open Doc Upload Manager program.
2. Pull up the "Documents" section of the RMIS system.
3. Click on "W8" or "Intrastate/Provincial Authority Permit".
   a. PDF Document
      i. Click on "Adobe" symbol.
      ii. Click on envelope button.
      iii. Click on "Send Copy" button.
   b. PNG Document
      i. Right click over image.
      ii. Select "E-mail picture…"
      iii. Click on "Allow" button on first pop up message.
      iv. Click on "Attach" button on second pop up message.
4. Drag attachment from email to Doc Upload Manager.
5. Select "SCHRImage" from the "Destination" drop down menu.

ROBINSON_0211

6. Select "Carrier Services" from the "Document Group" drop down menu.
7. Select "Miscellaneous" from the "Batch Type" drop down menu.
8. Click "Update".
9. Open "SCHRImage".
10. Open "Doc Indexing" screen.
11. Select "Miscell." from "Batch Type" drop down menu.
12. Click mouse in "Batch ID" box.
13. Hit "F2" on keyboard.
14. Click on "Continue" button on "Batch Search" screen.
15. Double click on the document that has your 7-letter under "Scan User" column.
16. Click "Continue" button on "Index Criteria" screen.
   a. W8
      i. Select "Financial Documents" from "Doc Type" drop down menu.
      ii. Enter T-number in "Carrier ID" box.
      iii. Select "W9&W8 Forms" from "SubType" drop down menu.
      iv. Click on "Index" button.
   b. Intrastate/Provincial Authority Permit
      i. Select "Federal Documents" from "Doc Type" drop down menu.
      ii. Enter T-number in "Carrier ID" box.
      iii. Leave "SubType" blank.
      iv. Click on "Index" button.
17. Repeat steps for each W8 and authority available.

xxix. Copy RMIS ID number from the "General Information" section of the RMIS system.

xxx. Click on Client Menu of the RMIS system.



xxxi. Click on "Carrier Number Assignment" of the RMIS system.

xxxii.   Paste RMIS ID number into search screen.
xxxiii.  Click on "Search"
xxxiv.   Click on carrier name under the results section.
xxxv.    Enter T-number into "NEW Carrier ID" box.
         **If you happen to enter the incorrect T-number, please notify
         EVERKEL or BLUEJEN to correct.**
xxxvi.   Click "Update".
xxxvii.  Save and Close T-number in Navisphere.

# Rejected Setup

**Related to carrier with Conditional or Unsatisfactory safety rating:**

1. If the potential duplicate ID has a conditional or unsatisfactory safety rating, please send the new carrier the "Conditional Relationship" email template and include the name of the company they share the relationship with in place of **ADDNAME** in the body of the email.
   a. Enter "Relationship Issue" notes indicating what shared information was found.
   b. Enter "Rejected PW" notes into the new T-number indicating that we are unable to move forward until carrier achieves satisfactory safety rating with the US DOT.
   c. Continue with all steps through step 31, then save T-number and stop.

ROBINSON_0213

**Related to carrier that is DNU for Service related issues:**

1. If the duplicate ID is DNU for service issues, please email RESOCAR the "PERM DNU Relationship" email template and include the T-number of the new ID, carrier name of the new ID, relationship that was found and the T-number for the duplicate ID.
   a. Enter "Relationship Issue" notes indicating what shared information was found.
   b. Enter "Rejected PW" notes into the new T-number indicating that RESOCAR has been notified of relationship issue.
   c. Continue with all steps through step 31, then save T-number and stop.

# Equipment Entry

**RMIS Carrier Status Page**  **Equip Start**



**Navisphere Equipment Categories**

| Vans | Category | Description |
|---|---|---|
| Curtain Van/Tautliner | Trailer | Curtain Van/Tautliner |
| Dry | Trailer | Van |
| Dry Vented Van | Trailer | Dry Vented van |
| Etrac | Trailer | Etrac |
| Furniture Van | Trailer | Furniture Van |
| Insulated | Trailer | Insulated |
| Plate Trailer | Trailer | Plate Trailer |
| Pup | Trailer | Pup |
| Straight Truck | Trailer | Straight Truck |
| Walking Floor | Trailer | Walking Floor |

| Flatbeds | Category | Description |
|---|---|---|
| B Train | Flatbed | B Train |
| Double Drop | Flatbed | Double Drop Flatbed |
| Dump Truck | Flatbed | Dump Truck |
| Conestoga | Flatbed | Conestoga |
| Flatbeds | Flatbed | Flatbed |
| Flatbed with Sides | Flatbed | Flatbed with sides |
| Landoll/Rollback | Flatbed | Landoll/Rollback |
| Maxi | Flatbed | Maxi |
| Removable Gooseneck | Flatbed | Removable Gooseneck |
| Step Deck | Flatbed | Step Deck |
| Step Deck w/Ramps | Flatbed | Step Deck with Ramps |
| Stretch Trailer | Flatbed | Stretch Trailer |

| Reefers | Category | Description |
|---|---|---|
| Reefers | Trailer | Reefer |

| Intermodal | Category | Description |
|---|---|---|
| Dry Container | Container | Dry Container |
| Hoppers | Rail | Hopper - Rail |
| Intermodal – Reefer | Container | Reefer Container |
| Tanker – Rail | Rail | Tanker - Rail |
| Trailer | Rail | Intermodal Trailer |

| Bulk | Category | Description |
|---|---|---|
| Tanker - Truck | Bulk | Tanker - Truck |
| End Dump Truck | Bulk | End Dump Truck |

**Normal SOP Entry**   **X-Status Entry**

# Creating Rollup ID

### See Rollup SOP for more information.

1. Click on your "Homepage" tab to be able to create a New Carrier ID, hit "New".
2. Copy and Paste the Name, Address, Phone, Fax number from your previous T-number you have created into the newly created Rollup T-number.
3. The system should come up with a duplicate when you enter the same name & phone number, you will just continue thru that.
4. Click on the "Operations > Book Communication & Defaults".
5. Select the Fax radial button.
6. Click on the "Qualifications > Status & Authority".
7. Change the "Carrier Status" to "Rollup".

ROBINSON_0215

8. Click on the "Rollups" tab.
9. Change the "Rollup Level" to "Family".
10. Save the file.
11. Next you will copy and paste this new Rollup T-Number to each of the ID's that fall under this Corporation in their "Rollups" tabs.



I



e

 tree that will show all ID's that fall under that Corp ID.
** Same steps above will apply for Re-Entitlements.  The old ID will be the "Child" to the New ID "Parent"

ROBINSON_0216

# Dedicated Insurance Queue SOP

**Note 1: certificates are verified prior to being sent to processing queue. Checks on carrier's name, carrier's address, auto coverage types, issue date, agent's signature and certificate holder are no longer necessary.**

**Note 2: if any issues are found with certificate, place on hold and notify BOESMIK and BECKCOL**

1. Enter T-number into the Party Homepage of Navisphere.
2. Go To "Qualification > Status & Authority" tab.
3. Click on the "Verification" button.
    a. Review the following:
        i. Carrier Name for possible name change.
            1. Put carrier to pending if name has changed
                a. if carrier is managed, notify EVERKEL or BLUEJEN to verify if status should be changed.



        ii. Safety Rating
            1. Notify RESOCAR if rating has changed to "Conditional".
            2. Put carrier to pending if rating is "Unsatisfactory".
                a. if carrier is managed, notify EVERKEL or BLUEJEN to verify if status should be changed
        iii. OFAC
            1. Notify BECKCOL if OFAC check has found a match.
        iv. US DOT number
            1. Put carrier to pending if US DOT number has changed.
                a. if carrier is managed, notify EVERKEL or BLUEJEN to verify if status should be changed.
4. Open the "Qualification > Insurance" tab.
    a. Open Insurance Entry screen for each policy and review the policy information on the certificate to verify if any updates are needed.
    b. Replace/update all policy information in Navisphere that does not match certificate.
        **i. Agent**

ROBINSON_0217

1. If agency is not found in Navisphere, take a screenshot of the agency information from certificate and email to BLUEJEN (between 7AM and 1PM) or EVERKEL (between 1PM and 5:30PM).
   a. Place certificate on hold until Icode has been created.
2. "Owner Operator Services" agency out of Grain Valley, MO will need Icode = I584 and underwriter Icode = I389 for all policies.
3. Self-Insured
   a. If carrier is self-insured, a credit check is required before entering
      i. Auto
         1. Filed with FMCSA as self-insured
            a. Enter as normal
         2. Not filed with FMCSA as self-insured
            a. Email TAYLLOR and BECKCOL with the T-number, limit and which coverage is self-insured
            b. Place certificate on hold until notification from TAYLLOR and BECKCOL has been received
               i. Once approved, add note that credit check has been approved by TAYLLOR or BECKCOL
      ii. Cargo
         1. Email TAYLLOR and BECKCOL with the T-number, limit and which coverage is self-insured
         2. Place certificate on hold until notification from TAYLLOR and BECKCOL has been received
            a. Once approved, add note that credit check has been approved by TAYLLOR or BECKCOL

ii. **Underwriter**
   1. Verify Icode for underwriter using the approved underwriter list.
   2. Anytime the policy number on the certificate matches the FMCSA and there is a different underwriter on the certificate, use the underwriter from the FMCSA. *See reference section* Which I code to use

iii. **Policy Number**
iv. **Effective Date**

     v. **Expiration Date**

    vi. **Cancellation Date**

         1. Verify if auto liability or cargo has been cancelled per FMCSA

            a. Add notes to policy: "Cancelled per L&I"

  vii. **Limit**

         1. Enter Auto Policy limit per FMCSA if lower than limit on certificate.

         2. Maximum Cargo limit entered is $500,000 U.S Funds or $750,000 Canadian Funds.

         3. Canadian Certificates

            a. Interstate

                i. Enter Auto Policy per FMCSA in U.S. Funds, other policies in Canadian funds.

               ii. Combined Single Limit (CSL)/Maximum Limit

                     1. Auto limit should match what the carrier has filed with the FMCSA, the remainder of the limit will be entered in general liability as U.S funds.

                  **Example:** $2,000,000 Canadian Funds as CSL on certificate; $1,000,000 U.S. funds filed with FMCSA

                  **Step 1:** convert CSL to U.S. funds

                  $2,000,000 * 0.75 = $1,500,000 U.S funds

                  **Step 2:** subtract limit from FMCSA

                  $1,500,000 U.S. funds – $1,000,000 U.S. funds = $500,000 U.S. funds

                  **Step 3:** Enter auto per FMCSA and general gets remainder

                  Auto gets $1,000,000 U.S. funds and general gets $500,000 U.S. Funds

            b. Intra Canada

                i. All policies entered in Canadian Funds

               ii. Combined Single Limit (CSL)/Maximum Limit

                     1. one half of the limit or the first $1,000,000 Canadian funds (whichever is greater) should be put in auto to meet minimum auto limit, remainder goes to general liability.

  viii. **Deductible**

ROBINSON_0219

1. All Perils – Canadian Certificates
   a. Enter deductible into all policies listed on certificate
   b. Convert to U.S. funds when necessary
      i. $10,000 Canadian = $7,500 U.S.
      ii. $5,000 Canadian = $3,750 U.S.
      iii. $2,500 Canadian = $1,875 U.S.
2. High Deductible
   a. If deductible is more than 50% of the policy limit, a credit check is required.
      i. Email TAYLLOR and BECKCOL with the T-number, limit, deductible and which coverage has high deductible
      ii. Place certificate on hold until notification from TAYLLOR and BECKCOL has been received
         a. Once approved, add note that credit check has been approved by TAYLLOR or BECKCOL

ix. **Endorsements**
   1. WC-Statutory
      a. should be entered in Workers Comp if listed on certificate
   2. Additional Insured
      a. should be entered for any policy specified as additional insured on certificate
   3. Ins Loss Payee
      a. should be entered for Cargo if listed on certificate
   4. BMC32
      a. should be listed for cargo if matching policy information has been filed with the FMCSA
   5. Reefer Breakdown
      a. should be entered for cargo if listed on certificate

x. **Certificate Description/Notes Section**
   1. Valleys Best Agency certificates
      a. If certificate lists "All certificates are valid for 30 days only", do not accept certificate.
   2. Exclusions/Restrictions
      a. Add any exclusions and restrictions listed on certificate into policies where appropriate
         i. Auto/General/Umbrella/Trailer Interchange
            1. Scheduled Vehicles
            2. Scheduled Drivers
            3. Radius

ROBINSON_0220

      4. Ins Co with Known Policy Exclusions
     ii. Cargo
      1. All exclusions and restrictions
  3. Trailer Interchange Policy
    a. Trailer interchange can be located anywhere on certificate, often found in description/notes section of certificate.
    b. If certificate uses wording "for up to 30 days" with trailer interchange policy, do not enter
     i. Add following note to T-number
      1. "Trailer Interchange listed on cert but not entered due to 30 day clause."

ROBINSON_0221

# Which I Code to Use

## **return to SOP**

For situations where the underwriter listed on the COI (certificate of insurance) does not match *specifically* to the underwriter I code name, see below:

**Situation 1:** If the same underwriter and same policy number are listed for all coverages (I'm using General, Auto & Cargo as examples); use the underwriter listed on L&I.

Only underwriter listed on the COI is "Travelers", that is company A.

| A | General | Pol # 12345 |
| A | Auto | Pol # 12345 |
| A | Cargo | Pol # 12345 |

L&I has "Travelers Property & Casualty" listed for the Auto Liability.

You should use I435 (Travelers Property & Casualty) for all 3 General, Auto and Cargo. *In the past we were only matching Auto Liability with L&I but using a different I code for general & cargo, the closest one we could.*

**Situation 2:** If the same underwriter but DIFFERENT policy numbers are listed for coverage (I'm using General, Auto & Cargo as examples); use the underwriter listed on L&I.

Only underwriter listed on the COI is "Travelers", that is company A.

| A | General | Pol # 12345 |
| A | Auto | Pol # 1234567 |
| A | Cargo | Pol # 123456789 |

L&I has "Travelers Property & Casualty" listed for the Auto Liability.

You should use I435 (Travelers Property & Casualty) for all 3 General, Auto and Cargo. *In the past we were only matching Auto Liability with L&I but using a different I code for general & cargo, the closest one we could.*

**Situation 3:** If different underwriters and different policy numbers listed for coverage (I'm using General, Auto & Cargo as examples); use the underwriter listed on L&I for Auto Liability only.  For General & Cargo, use what is listed on the COI (or the closest/most basic I code you can).

Two underwriters listed on the COI are: "Travelers", that is company A, and "Progressive", that

is company B.

| B | General | Pol # 12345 |
|---|---------|-------------|
| A | Auto | Pol # 1234567 |
| B | Cargo | Pol # 12345 |

L&I has "Travelers Property & Casualty" listed for the Auto Liability.

You should use I435 (Travelers Property & Casualty) for Auto Liability.  For General & Cargo
use I5125 (Progressive).  Using I5125 because that is the most 'general' I code (for Travelers
we are adding, "Travelers" = I435, to the I code list).  General, as in, doesn't say additional words
specifying with progressive.

For situations where there IS cargo filed on the FMCSA, you should be entering that underwriter info if
the policy number matches. *In the past we were only matching Auto Liability with L&I since cargo is not
required to be filed on FMCSA.*

**__return to SOP__**

ROBINSON_0223

**Carrier Set-Up MDM SOP**
(Last updated:  11/06/15)

Note:  Carrier set up info comes into to the SSI-CS OPS Que. In order to pull up the paperwork you must got into the "Doc indexing" screen. Set the drop down bar marked "Batch Type" to **CS OPS**. Click "Continue" and you will be able to view the paperwork.

**\*\*If you put a carrier T# to pending and they are a managed carrier, please notify the managing branch rep that you are changing the carrier's status (Strategic Relationship):**



**Steps:**
1.  First, search for this carrier on the Safer & FMCSA websites to try to locate an MC/DOT number if you are not provided one. (http://www.safersys.org/CompanySnapshot.aspx and http://li-public.fmcsa.dot.gov/LIVIEW/pkg_carrquery.prc_carrlist)
    a.  If nothing comes up in your search on either websites, follow the steps below in Step #5.

2.  Next, search the MC/DOT numbers in Navigator by changing the "Type" on the Navigator homepage to "Carrier", and hitting your F2 in the "Code" box.
    a.  On this search screen, unclick the "current" checkbox in the Status field and search by MC/DOT# (search both numbers if you have them, and one at a time)
        •  Make sure that you hit the "search" button for Navigator to run it's search (it will not search if you hit tab, or enter)
    b.  See pg 13 for more information on Search options using the % sign.

3.  If carrier comes up with a match in Navigator, you will see a list of any matches at the bottom of your F2 search screen, and you will select the appropriate carrier, and select "open" to proceed.  **(note:  you can also double click on any displayed results to open that file)**



If it does not have a MC# or USDOT# match you will select the "X" at the top right corner on this page and create a New ID number:

    a.  On the Homepage change Type to Carrier and select "New".

1

ROBINSON_0224

- Enter the legal name in the <u>Profile Tab (0)</u> including all punctuation & spacing.
- Enter DBA name in the <u>Address Tab (1)</u>
  1. Verify the carrier name on the Safer website matches the name on the L&I/FMCSA website. The name does not have to be exact, but should be similar. If the names on each site are completely different, do not send a contract until one has been updated. Notify the carrier they must update this before being sent a contract.
- Enter Address in the <u>Address Tab (1)</u>
  1. after you enter in the address, you will want to select any other tab in Navigator to prompt the system to run a search on that Company name/address (the system will also standardize the address at this point)

    a. if something was auto corrected, a  will appear, no need to act on this.
    b. you may also receive the following message:



If so, first check to see if the address is listed on Safer or the FMCSA. If so, correct the address from here. If not, verify you have entered the address correctly from setup form and continue.

    c. If the system finds any duplicate names/addresses that already exist with in Navigator, it will open the following screen



    i. if a dup is found for the same carrier you are working on, you will be able to select the already existing file shown to continue, and you will dump the ID you started.
    ii. If a duplicate shows up for *other* carriers, the "similar information" will be highlighted in **BOLD**. After you have reviewed the **BOLD** info, and determine there is enough evidence that leads us to have to determine the relationship - You will double click on each appropriate T# to open a new tab for

2

ROBINSON_0225

that ID.  Use the same process we do now to
determine if there is a relationship, and call carrier if
needed.

iii.  if no dup is found, select "cancel" at the bottom of
that screen and continue to next step

iv.  add any additional address provided on setup
form/survey pages.  The main mailing address will
be entered into Navigator as their "Physical" address
(this should always be the PO Box if provided), and
the carriers physical address provided will be added
as their "Location" address.  If they provide more
than 2 addresses the 3rd should be entered as an
"Alternate" address.  Any additional addresses
added in Navigator (besides the main physical
address) will need to be manually searched for
duplicates.  You will do that by going back to your
home page, and selecting the F2 search window to
search for any duplicates.

v.  If the carrier provides a PO Box address <u>and</u> a street
address located in the same city/state and zip code,
please do not put them both as the physical
address, always add the PO Box as the "physical"
address and the street address as the "location"
address.

- Enter contact information next in the <u>Contacts Tab (7)</u>
  1. enter "General Contact" as the primary contact "Name"
  2. select "company main" for the "Department"
  3. enter in the primary phone number
     a.  A duplicate check process will run to look for parties that
         may have the same contact listing
     b.  Determine if they are the same contact and proceed



**The Name and phone number <u>all</u> need to match to be able to associate any given
contact with any duplicates that come up in this search**
**If there are multiple ID's that share the exact contact name or phone number, you will
still need to research this relationship, even if you don't associate your contact with
the other ID's.**

3

ROBINSON_0226

4. enter contact fax number in the sub tab for Contacts, called <u>Modes &
   Additional Contact Methods</u>
   a. you will use the drop down arrow in the "type" field (below
      the listed phone number already populated) to select fax,
      and tab thru to add that number.



5. Enter any additional contacts/phone numbers you are given in
   <u>Contacts Tab (7)</u>  (You will need to add "No Name Supplied" to the
   'Name' field to add any additional numbers that doesn't provide a
   contact name.)
   a. If you find a match by the name or number, select the
      appropriate match.
   b. If you make changes to a Contact that is also tied to other
      ID's you will get the following message when you make any
      updates to that contact.  You will need to determine whether
      you want that information copied to each ID, or just for that
      specific profile



6. Enter email address in <u>Operations Tab (6)</u> sub tab <u>Book
   Communication & Defaults</u>
   a. An email address must be provided in order for the carrier to
      be contracted.

- Save record by selecting "save" under your File menu.
  1. you can also hit F9
  2. or by using the short cut button



- Change "Carrier Status" to pending in <u>Qualification Tab (5)</u> sub tab <u>Status
  & Authority</u>
  1. Complete Duplicate check by clicking on the "Dup Check" button

4

ROBINSON_0227

2. Copy/Paste the carrier MC# & US DOT# from Government website and click submit.



3. Any common information that is found will be displayed in **bold**
   a. First, review what is "Common" by what is **BOLD**, and make sure it could possibly be a Duplicate (i.e. just because it share the same city/state does not mean it's a duplicate).  If it is a potential duplicate, you can double click each T# to open a new tab for that ID.  Use the same process we do now to determine if there is a relationship, and call carrier if needed.
   b. call that carrier and find out what the relationship is.
   c. if they are under the same ownership, a corporate id will need to be created (corp roll up T# is the "Family" ID) to link the ids together (each carrier T# is a "Parent" ID under the corp id.)  no additional notes needed in this scenario **See below on Creating a Rollup ID**

   d. If they are owned separately, add notes to each T# as far as what the outcome is (ex: John is the owner of T1234, his brother owns T5678, and they operate out of the same office.)
4. Once the Dup Check is completed you will hit "Close" on that screen. You will now see this Carrier's Intrastate (DOTNUM) authority populated at the bottom of that tab.
   **NOTE – since this now auto populates when the carrier has a US DOT # and MC # we will need to make sure we add good notes if we did NOT physically receive the authority. Remember to open all (+) signs and read ALL notes!**
   If no MC populates, their MC may still be PENDING – click on the FMCSA link to investigate.
   Also, please add the Authority Summary status manually for all Intrastate carriers w/out a US DOT # and IntraCanadian carriers, regardless if we have received their authority or not.

5

ROBINSON_0228



5. Complete Verification
   a. Check to make sure that we have their name entered correctly to match their MC or DOT name per the government website. **NOTE – any information that does NOT match the FMCSA will be highlighted YELLOW. This will be a key to check that information.**



   b. Check to make sure this Carrier has a "None" or "Satisfactory" safety rating. **If they are "Conditional" or "Unsatisfactory" you will skip thru to page 16 "Rejecting PW Process".**
   c. Make sure there are no matches on the OFAC Check (**this works regardless if a Carrier has an MC or DOT number**). Do **NOT** proceed with the setup if there is a hit until it has been reviewed and OK'd by legal to move forward with the setup. If there is a match please send it to BECKCOL for review.
   d. Make sure to manually check a carrier's DOT information if there is missing data in the Safer Check section of this Verification window, or if you notice the letters "MC" preceding the MC number at the top of that screen as well. *(see screen shot above)*. This is an indicator that the MC is

6

or was inactive, and we should be manually checking this using the Safer Website link at the bottom of this screen. *(You may need to manually update the DOT Safety rating after completing this manual check.)*

    e.   Select "review complete"



    f.   You will now notice that the MC authority information is populated for you.  Take note of the MC status and take appropriate action if it is "Inactive".  If the MC is still pending and not yet granted, nothing will populate in the authority summary.

        \*\*\* **(NOTE:  Once this is entered the first time, we will not need to manually update this information.  It will automatically update each time we "Verify" an ID)**

6.   Enter "Business Type" in this same tab using the drop down box to select appropriate type.



7.   Save the file

- Process your MC authority document
  1. If the carrier is **INTERSTATE:** Start by looking for the carriers' mc authority or mc# in the PW received
  2. Verify that we have the most current mc authority
  3. Verify that the proper authority is active (Common, Contract, Broker)
  4. Verify that the carrier has an authority of <u>Property</u> (except household goods) if they are a "common" or "contract" carrier.
  5. If you do not have an mc authority then note it in the file under the the <u>At a Glance (4) Tab</u>, sub tab <u>Notes</u>.  \*\*This is IMPORTANT, as we will no longer be entering an Authority tab in Navigator.

ROBINSON_0230

**Make sure you have reviewed all contract notes before sending a contract.**

- Look for insurance in the set up packet:

  1. The underwriter provided on the Insurance certificate will need to match what is provided on the FMCSA (with the exception for INTRAstate & Canadian Carriers.)  If it does not match notify the carrier to get this corrected.  You will be able to see the Underwriter listed on FMCSA in the bottom left corner on the Insurance tab



  2. Enter if it is legit and legible.  If not, again notify the carrier as to what the issue is.
  3. If you did not receive an insurance certificate, request one.
  4. Insurance is entered in the <u>Qualification (5)</u> tab, sub tab <u>"Insurance"</u>.
     a. select the  "new insurance" button
     b. Select "Update" once all information is entered
     c. Repeat these steps for each coverage listed on Certificate.



8

ROBINSON_0231

** You will notice that there is a red "x" ⊗ next to all fields that are required when entering any Insurance coverage.
** You will also notice that the Agent Code and Underwriter fields are Blue, which will allow you to use your F2 search feature to locate these companies.
** You will be able to select the Auto/Cargo policy limits using the drop down arrows shown above (you will still enter all other policy limits manually)

5. You will now be able to enter a Certificate that has an effective date that is in the future. We will no longer put these on hold, you will enter them as it is listed on the Certificate you get. **Take note and make sure that the Insurance is Active/Effective before you send a carrier a Contract.
   a. If you receive a Certificate that does not provide the Effective date, and the Policy number on the Certificate matches the information from the FMCSA then enter the effective date listed on the FMCSA website.
   b. If the policy information does NOT match what is filed on the FMCSA website, put that Certificate on hold and request an Effective date, or have the Agent correct the filing on the FMCSA to list the correct policy number so that we can use the Effective date from that website. (questions on this please ask Jenni)

6. After you have added your Insurance Certificate, you now add your insurance note in the At a Glance (4) tab, sub tab Notes.
   a. Select a "Reason" (i.e. Insurance, Contracts, Other)
   b. Tab thru and add your insurance note

- Enter the W9/W8 tax form in the Tax (8) tab.
  1. The tax name on this tax form will need to somewhat match their Authority name. It does not need to match exactly, but it cannot be something completely different. We no longer need to add their Tax name to the Tax ("Legal") address. **Ask Jenni if you have any questions on this.

    **Canadian Carriers should only be providing W8BEN/ECI Tax Forms, not W9 Tax Forms; the W9 is for US Carriers only

  2. If they provide an additional address on this form, add that to the Address (1) Tab, under the Address Type: "Legal" **NOTE, you will need to do a manual search on this address to check for Dups.
  3. You will select the appropriate Government code (SSN, FEIN)
  4. enter in their tax ID number in the "Tax ID" box
  5. add the Tax Entity type
  6. add the Tax Certificate Type
- if you receive a carrier SCAC/IATA code, you would add this in the Qualification (5) tab, sub tab "Status & Authority"
- Once all paperwork is entered, you will generate your hold letter to the carrier if anything was missing, or if you entered in their insurance temporarily.
  1. Click on Utility, then "Generate Letter"
  2. Select the appropriate letter you want to send (you can preview your letter before you send it.)
  3. Select either email or fax and send that letter to the carrier.
- After saving all info in Navigator, you will need to index or split off paperwork you received in SSI.

9

1. First you must find the id for the pw and enter it into SSI by "Carrier ID" Then select "Split/Combine".
2. MC & Single state authorities, or US DOT must be split off with "Batch type" as *Misc* and "Doc Type" as *Federal Documents.*
3. Insurance certificates will be split off to "Batch Type" *Misc* and "Doc Type" *Insurance Certificate.*
4. W-9's or W-8BEN's will be split off with the "Batch type" as *Misc* and "Doc Type" *Financial Documents.*

   ***Once all of this is done you must hit "Save"

5. Change the batch type to *Misc*, drop down Filter to *Carrier Id*, enter the carrier T# into the *Filter Value* and hit **Continue**.
6. Sub Types will need to be entered for: MC Authority – Authorization, W9/W8 Tax Forms – W9&W8Forms, and US DOT/MCS-150 – DOT, hit Index or Accept for each document, this will send the pw to sCHRimage.

- Create your Contract Menu bar
  1. You will have to create a "contract menu bar" under the Qualifications (5) tab, sub tab contracts.
  2. Select the Contract you are creating (i.e. TL, IS, EX, Broker)
  3. next add the version type (7.3)
  4. enter the Type:  (New, Reentitled, Updated…)
  5. Enter the contract status (P – problem, S – sent, ect…) and tab thru, the date and your 7-letter will automatically populate
- If all appropriate paper work is received to send a contract, you will generate and send the contract by doing the following:
  1. Select the Template you are trying to create in the "Contract" tab (i.e. Master Contract 2010, Master LLC 2010, Broker 2011, ect…)
  2. Then hit the Generate Contract button
  3. Double check to make sure the Company name, T#, address, MC/DOT numbers are all merged correctly to this contract generated.
     a. Remember to check the Carrier name on an LLC contract, as the DBA name will NOT merge into this contract.  If the carrier is an LLC and they have a DBA name, you will need to manually add that to the contract before you save and send that to the carrier.  The 'dba' needs to be typed in lower case letters and be entered in the same font/color as the contract is in.
  4. Drop down "File", select Print, then change the printer to "CutePDF Writer", and hit Print.  Once the "Save As" box comes up, add the T#, Co Name, and your Initials to the File Name, and save to the Contracts folder in the corresponding month/year.

10

ROBINSON_0233



5. Next click Save then close out of the word doc, select "don't save" when the Microsoft Word prompt comes up.
6. Attach the pdf to an Email – and fax or email the Contract to the carrier.

- Enter your contract note in the At A Glance (4) Tab, sub tab "Notes"



**You no longer need to add your 7-letter to your notes, this will auto populate**

- Final Steps before saving
  1. Make sure you have marked the status correctly on the contract bar in the "contract tab".
  2. Make sure you have entered the business type correctly under the Types tab.
  3. Make sure you have entered the MC #'s and US DOT #'s correctly
  4. Make sure the name is correctly entered.
  5. Make sure your notes in the "carrier services" note tab are correctly entered.
  6. Save the file.

4. If you find a match to a carrier in Navigator who has a **Conditional Safety Rating** or the carrier themselves has a **Conditional Safety Rating**:
   a. Create a new 'skeleton' T# including **only** the general info, mc/dot #s, safety rating, and rejected pw/'related to' note.

11

ROBINSON_0234

    b. Send a letter to the carrier letting them know we can not process their pw due to their relationship with "Jones Trucking" (do not give out T#) who has a Safety Rating issue.

    c. Send the new carrier pw to the CS OPS-Reject queue under the new T#.

5. If the new carrier is related to an existing carrier that is listed as **PERM DNU**, please put the pw on hold and notify BLUEJEN to see if the new carrier can be contracted.

6. If the carrier is **INTRASTATE** and you are not able to locate this carrier on the US DOT website:

    a. You will need to first do a manual search for this new carrier's address:

- You will only search any addresses they provide you (they system will already check the name and phone numbers you will enter in the ID)
- If no matches are found, proceed to step b.
- If you find a match, double click on each T# into to open a new tab for that ID. Use the same process we do now to determine if there is a relationship, and call carrier if needed.

    b. Create a New ID following the steps above in Section 2.a. They will need a single state registration from the state they operate out of. Check to make sure you receive an approved State authority at G:\Carrier Services\Carrier Relations\Carrier Services Operations\Sample Docs

- To add a Single state authority, you will manually select "Other" as the authority (in the auth summary section) and tab thru to the Type and add Intrastate, and then add the status. You will only be able to have one INTRAstate authority summary, so if you get a single state authority and later get a US DOT, you will need to delete the single state auth to add the US DOT to the file. This is how you will add the Canadian authority as well.
- If the carrier has an Inactive DOT number and they want to run under their approved State authority, you will need to add the DOT type as "Inactive" so that you are able to add the 'active' INTRAstate authority summary tab.

    c. If they did not provide a single state authority, please request them to send it.

    d. If they have a US DOT# they must show active on the safer website.

- You will need to use the link in the Verification screen to pull up the Safer Website (http://www.safersys.org/CompanySnapshot.aspx).
- You will need to verify the Company name, safety rating, address, and entity type thru that link.
- If it comes up that they are not active we can not contract this carrier until they are, please make note of this in the Carrier Services Notes that reads *"no safety rating data listed on safer".*  (this pertains only if they do not have an active Single State authority and only have a DOT number)

    e. Also verify name and that their safety rating is either "none" or "satisfactory". If the carrier has an "unsatisfactory" or "conditional" safety rating then we cannot contract them. Create a T# for the carrier by adding only the general information, add a note as to why we are not contracting, and send the paperwork to the CS OPS-Reject queue.

- You will need to manually update the FMCSA Safety Rating in the Qualification (5) tab, sub tab Status & Authority section.
- You will need to manually update this safety rating if that ever changes.

    f. Once this is all verified, proceed with entering the remaining paperwork just as you would for an Interstate carrier above.

12

ROBINSON_0235

**If a carrier does have an active US DOT # but does not have their US DOT letter, we can accept the **MCS-150 Form** – Sample copies of this form will be handed out for reference…we <u>can not</u> accept the "Application for US DOT Number".

**NOTE – you will need to complete a "Verification" Check each time you touch any T# in Navigator.**

### Creating Rollup ID

**Steps to Create a Corp Rollup ID:**
1. Click on your "Homepage" tab to be able to create a New Carrier ID, hit "New"
2. Follow the steps above to copy/paste all of the general Name, Address, Phone, Fax number.
   a. The system should come up with a duplicate when you enter the same name & phone number, you will just continue thru that.
3. Click on the Operations (6) tab, sub tab Book Communication & Defaults
   a. Select the Fax radial button
4. Click on the Qualification (5) tab, sub tab Status & Authority.
   a. Change the Carrier Status: to "Rollup"
5. Click on the Rollups (B) tab
   a. Change the Rollup Level: to "Family"



6. Save the file
7. Next you will copy/paste this Rollup T# to each of the ID's that fall under this Corp in their Rollups tab. These old level #2 ID's will now be updated to the "Parent".



** You will notice the tree that will show all ID's that fall under that Corp ID.
** Same steps above will apply for Re-Entitlements. The old ID will be the "Child" to the New ID "Parent"

13

**VERIFICATION:** You will need to hit the Verification button each time you touch an ID.  Just like in the past when we had to lock down the Safety rating, same rules now will apply to **VALIDATE** the ID every time you touch an ID.
**This is done in the <u>Qualification (5) tab</u>, sub tab <u>Status & Authority</u>.**

### SOP for Re-entitlements

1.  Once paperwork for a name change has been received:
    a.  Create a new ID number (refer back to "carrier set-up SOP). You will obtain the new name off the govt website (if you are not provided the Decision letter showing their new name)
2.  Copy/Paste only the general address/phone/fax/email info into the new ID – no other contact info should be copied over.  If different contact information is provided with the new paperwork than what we had on file, you can use the information that was provided from the carrier without having a Change form submitted.  Once the new T code is active, if any info (address, ph, fax, contact info) needs to be changed, then a change form will need to be sent.
    a.  You will have to link both the old and new id together
        •  Click on the <u>Rollups (B)</u> tab
        •  Paste the New ID# into the "Rollup Carrier:" in the old ID, and change the Rollup Level: to "Child"
    b.  Be sure to create a "contract menu bar" in the <u>Qualifications (5)</u> tab, sub tab <u>Contracts</u> (please refer to contract set-up SOP) and make sure to pick the contract "type" as "re-entitled" instead of "new".
    c.  If paperwork was not received and you were notified of the name change from the carrier/branch over the phone or an e-mail, do not create a new T# until pw is rec'd.
    d.  Be sure to "x" out the old id under the <u>Qualifications (5)</u> tab, sub tab <u>Status & Authority.</u>
    e.  Save File.

3.  If the carrier's original T# has any kind of Factoring issues or AP Hold issues please contact the Carrier Resolutions Team in order for the info to be transferred to the new id.
4.  If the existing/active carrier has a Conditional Safety rating and is on the Conditional Carrier Program – it is ok to contract the carrier under the new name, please notify SCHNKIM of the new T#.
5.  If the existing/active carrier was originally contracted with a NONE safety rating but they have changed their name and now have a Conditional safety rating (SCHNKIM has NOT been notified to add them to the Conditional Carrier plan yet)-Their paperwork will need to be rejected until they have obtain a Satisfactory rating.
6.  If the carrier's original T# was managed by a certain branch, please notify BECKCOL to have the information transferred to the new id.


** When carriers change names, we need to start checking whether they have certifications listed.  If they do, when sending the letter to the carrier on what we need for their name change, we also need to include that they will need to have their certifications updated with their new name with the respective entities. That way when we get the download from Carb, CTPAT, Smartway & NPTC we'll be able to flag them accordingly.

14



**Carriers going from INTRA to INTER and Vice/Versa**

1. If a carrier is originally contracted as an INTRAstate carrier but now has an MC Authority to haul INTERstate freight:
2. We will first need a copy of their MC Authority in order to update the carrier
3. If the name on the MC Authority matches the already contracted INTRAstate name and the carrier is on a 7.3 contract you will need to:
   a. update the business types from INTRA to TL
   b. add a CONTRACT menu bar listing the same information that is listed with the INTRA menu bar (version#, contract status, contract date, contract signee, signee position) and then inactivate the INTRA menu bar
   c. index the MC Authority
4. If the carrier is not on a 7.3 contract, please send them a MAS contract (leaving the id in active status as an INTRAstate carrier until MAS contract is returned and processed)
5. If the contracted INTRAstate name does not match the name on the MC Authority:
   a. a new T# will need to be created and contracted for the INTERstate id
   b. the INTRA id can remain active until the INTERstate id is contracted
   c. the INTER and INTRA ids will need to be linked by a corporate T#
   d. once the INTERstate id is contracted the INTRA id can be put to pending

15

ROBINSON_0238

**Contract Signor No Longer With The Company**

1. Have the carrier verify the current contract signor they are saying is no longer with the company.
2. If the carrier verifies this correctly, put the T# to pending.
    a. If the carrier is managed, check with Jenni or Jessica before changing the status.
3. If the contract on file was signed by an owner/president request proof of current ownership and send a new contract once an acceptable form of ownership has been received.
    a. Please check with Jenni to help with proof of ownership verification.
3. If the previous contract was NOT signed by an owner/president:
    a. Verify with the carrier who the current owner/president of the company is.
    b. Check the Contacts(7) tab for the owner/officer's name.
        i. If the person is listed in Contacts tab, send a new contract for the owner/president to sign.
        ii. If the person is NOT listed in the Contacts tab, have them provide proof of ownership/articles of organization listing this person before sending an updated contract.

**Legal Name Change**

If the contract signor has changed their legal name please ask them to send in legal proof of their name change (this does not apply for a *company* name change). Once the valid proof has been received, please update the name in the T#. They will <u>not</u> need to complete an updated contract and their original signature will still be valid.

**Truck Stop Contracts**
(This request needs to come from the carrier – we do not offer it)

1. Send the entire contract to the carrier at the truck stop fax # the carrier provides.
2. Add Contract notes: "Truck Stop contract faxed to carrier" including the fax # it was sent to.
3. The carrier only needs to fax back pages 2, 12, and 16 to be contracted temporarily for 30 days.
4. Accepting the Truck Stop Contract:
    a. As long as those pages are acceptable (i.e. no changes have been made, the signer is acceptable, and the truck count is provided) put those pages on a Truck Stop Hold.
    b. Change the Doc Type to Contract, add the T#, change the Status to Hold, and the Reason to Truck Stop Hold.
    c. The Truck Stop Hold letter to the carrier needs to be altered; the wording for the letter is listed on the Insurance Hold Reason Sheet under 'Truck Stop Contract'.
    d. Update the menu bar to Accepted, flip the status to Active, and add a Carrier Services note "Carrier on a Truck Stop Contract, they will need to send the remaining pages within 30 days in order to remain active".
5. Jenni will be checking the Truck Stop Hold queue daily, if the complete contract is not returned within the 30 days the carrier will be put back in a pending status.

**Searching for Carrier's using "%"**

1. When searching for Carrier's in the F2 screen, you can use the % sign to have Navigator search for any Partial information (to include their Name, DBA, address, etc...)  Below are examples of how this function works:
    *Ren% - Gets everything that starts with "Ren" and also has other characters after it.  It will find "Renae", but it will not find "Ren"*
    *%ren – Gets everything that ends with "ren" and also has characters before it.  It will find "Warren", but it will not find "Renae"*
    *%Ren% - Will only find those that have "Ren" in the middle of the name where at least one character is before and after.  It will find "Miss Renae the Awesomest", but it will not find "Renae" or "Warren"*

ROBINSON_0239

2.  If no matches are found, remember to check and make sure that the "Active" box is NOT checked, to have Navigator look for both active and inactive Carriers.



**<u>Manually Searching for Duplicates when the Auto Standardization is Down</u>**

- Pull up the F2 Search Screen
- Uncheck the "Current" Box
- Individually add the carrier's name/dba name (See **<u>Searching for Carrier's using "%"</u>**), mc#, dot#, phone/fax#, address, city/state
- After each one is added hit Search (search only one option at a time) and be sure to clear the screen after each search…you may have to uncheck the "Current" box each time
- If no match comes up for any of the searches you are ok to move on with the setup process

17

ROBINSON_0240



**7.3 Menu Bar Updates**
#1 – change the status on the current 7.3 menu bar to IA – Inactive
#2 – hit Save and Close
#3 – when you go back into the T# the menu bar you just inactivated will now be at the bottom under "Contract History"
#4 – add a new 7.3 menu bar with a type of "Updated"

18

ROBINSON_0241



ROBINSON_0242

**ACCEPTABLE PROVINCIAL DOCUMENTS FOR CANADIAN CARRIERS**

| | |
|---|---|
| ALBERTA | SAFETY FITNESS CERTIFICATE |
| BRITISH COLUMBIA | SAFETY FITNESS CERTIFICATE |
| MANITOBA | SAFETY FITNESS CERTIFICATE |
| NEW BRUNSWICK | NONE |
| NEWFOUNDLAND | SAFETY FITNESS CERTIFICATE |
| NORTHWEST TERRITORIES | NONE |
| NOVA SCOTIA | NONE |
| ONTARIO | SAFETY FITNESS CERTIFICATE *OR* CVOR (COMMERCIAL VEHICLE OPERATOR'S REGISTRATION) |
| PRINCE EDWARD ISLAND | NONE |
| QUEBEC | NIR OR RIN (NATIONAL IDENTIFICATION REGISTRATION) |
| SASKATCHEWAN | SAFETY FITNESS CERTIFICATE |
| YUKON | NATIONAL SAFETY CODE |

---

**Contract Tab – Contract Version # List**

| | |
|---|---|
| 1.0 | |
| 10.0 | Mexico |
| 2.0 | |
| 20.0 | 20.0 IVR 4/07 |
| 3.0 | |
| **30.0** | **Hazmat Addm 10/07** |
| 4.0 | 4.0 |
| 40.0 | 40.0 LTL Pricing 1/08 |
| 5.0 | |
| **50.0** | **50.0 Broker 10/07** |
| **55.0** | **55.0 Brkr Addm 10/07** |
| 6.0 | 6.0 7/2000 |
| 7.0 | 1/2005 |
| **7.1** | **06/2008** |
| 7.2 | |
| 7.3 | |
| 8.0 | 8.0 9/05 IMDL/Intl |
| **8.1** | **8.1 12/05 Intl/IMDL – only use when accepting International Addendums** |
| 9.0 | 9.0 9/05 Dedicated |
| CPCH | Cancelled per CHR |
| CPCR | Cancelled per Carrier |
| NC | No Contract |

20

ROBINSON_0243

**Rejecting PW Process:**
1) *Enter the T# and change the status to: Reject and hit Save to get the generated letter*



2) *change the letter to read how you need it to*

21



*3)   click fax or manually add the carrier's email address from Navigator and hit Send*

22

ROBINSON_0245

**Notification**

CarrierID

Carrier Name

Fax Number

cc:

**Options**

Send: Cover_Letter_Only

◯ Fax   ◉ E-mail  jenn@jennitrucking.com

Message:   Bold   Preview

We have received your initial setup paperwork but cannot process it at this time due to your relationship with Blue Trucking LLC which has some safety rating issues. Please contact the US DOT at 800.832.5660 or www.safersys.org to schedule a safety audit. Once your company has obtained a Satisfactory safety rating with the US DOT, please contact us at the number below.

If you have questions, please contact our Carrier Services Department at 800-326-9977.

Thank you,

CH Robinson Worldwide, Inc
Carrier Services
800-326-9977

Send   Cancel (X)

314.42

4)   hit Send – the pw will be stored in the Reject Queue

23

ROBINSON_0246

**Contract Acceptance MDM SOP**
(Last Updated:  05/15/14)

1. Acceptance Process
2. Inserting Clean Pages
3. Carriers going INTRA to INTER and vice/versa
4. Truck Stop Contracts
5. Contract Versions
6. Signatures

1

ROBINSON_0247

**If you put a carrier T# to pending and they are a managed carrier, please notify the managing branch rep that you are changing the carrier's status (Strategic Relationship):**



## **Acceptance Process**

*Once in SSI Select **Batch Type- *CS OPS*** then click on "Continue" (change Doc Type to Contract)

1. Locating the Carrier on MDM homepage:
   a. Pull carrier up by using T# listed on the contract

2. Verifying carrier information:
   a. Name in Navisphere matches contract
      i. Remember to check an LLC contract, to ensure there is no DBA name (as that mail merge was removed from the LLC contract and will need to have been manually entered if a DBA name is present for that Carrier.)
   b. MC#, DOT# in Navisphere matches contract
   c. T# in Navisphere matches contract

3. Process your Verification for this ID (**you will do this each time you touch an ID**):
   a. Click on the Qualifications (5) tab, sub tab Status & Authority.
   b. Click on the Verification button.
      i. Make sure the name in Navisphere matches the name listed on the FMSCA website (http://li-public.fmcsa.dot.gov/LIVIEW/pkg_carrquery.prc_carrlist)or the DOT website (http://www.safersys.org/CompanySnapshot.aspx) for INTRAstate carriers.
      ii. Make sure this carrier still has a "no rating" or "satisfactory" safety rating.
      iii. Make sure there are no matches on the OFAC Check (**this works regardless of if a Carrier has an MC or DOT number**)
      iv. Double check authority type at the bottom of this tab under Authority Summary (Property vs. House Hold Goods)  **Make sure you review the Contract notes to ensure that we DID receive their appropriate authority.**
      v. If the carrier is setup as INTRASTATE by their DOT number, you will need to manually click on the Safer link to check their DOT Status and Safety rating (make any updates needed)
         • If they are setup by their Single State authority, check the carrier's name on both websites to make sure they have not gotten an active Government authority we were not initially aware of.  If you find an active MC or DOT number for that Carrier make sure to add that to the Dup Check window and request the appropriate documents from the Carrier. You may need to put the contract on hold until we get their highest active authority on file.
         • Make sure to manually check a carrier's DOT information if there is missing data in the Safer Check section of this Verification window as

2

ROBINSON_0248

well, or if you notice the letters "MC" preceding the MC number at the top of that screen as well.  This is an indicator that the MC is or was inactive, and we should be manually checking this using the Safer Website link at the bottom of this screen.  *(You may need to manually update the DOT Safety rating after completing this manual check.)*



     vi.   Click on Review complete once all your checks are confirmed.

  c.  Check the authority status in the Authority Summary at the bottom of this tab to make sure the authority is active.

     i.   if authority is inactive; please accept the contract but leave the status in 'pending' and notify carrier with the acceptance letter that they will not be able to book loads until this is reinstated

  d.  Check that there is a Business Type added (in this <u>Status & Authority</u> tab).

  e.  Check the Tax (8) tab to make sure we have the carrier's Tax form on file.  If we do not have form, you can still accept the contract, but ask for this to be sent in on the acceptance letter.

  f.  Click on the <u>Qualifications (5) tab</u>, sub tab <u>Insurance</u>.  Check for active insurance (if expired you can still accept the contract and activate the carrier, notify the carrier that they will not be able to book loads until their insurance has been updated on the acceptance letter)

     i.   Make sure we have at minimum their Auto and Cargo insurance with the proper limits required to accept contract.  If either are missing, or they do not have enough coverage, notify the carrier and place contract on hold until we receive the missing information.

  g.  Next select the sub tab <u>Contracts</u>.  Verify there is a Contract menu bar that has been created and entered correctly.

4.  Reviewing contract:

  a.  Check to make sure all pages are present - the footer is not required on each page in order to accept the contract

  b.  Check to make sure the correct T# is on every page

  c.  Check for contract changes

  d.  Check Signature pages

     i.   "Signed" where it says to sign

     ii.  "Print" where it says to print

     **\*\*\*\*Please refer to the email examples for acceptable/non acceptable signatures – emailed on 11/30/11 labeled "Contract Signatures".  It is also on the G drive under** <u>G:\Carrier Services\Carrier Relations\Contracts Dept\contract signatures.doc</u>

ROBINSON_0249

      iii.   "Title" is present and acceptable (see attached list) **if the carrier signs as Member they must provide their Articles of Organization to prove they are a member**

      iv.   "Date" – The date has to be within the past 3 months of the current date.

    **The carrier must provide a "title" – we will not accept their name as the title...even if their name is in the company name.**

  e.  Page 13 is present
      i.   Payment Type and Payment Method is selected (unless 'Factoring' is selected as Payment Type, no need for a Payment Method to be selected)

  f.  All pages of survey are present
      i.   Tractor/trailer count is filled out **(the tractor/trailer count is not required for the Broker Contract)**

          a.  Enter the tractor count provided on page 16 to the <u>Operations (6) tab</u>, sub tab <u>Equipment</u>. You will only need to enter in the Tractor count, and Rita will enter the rest.

          b.  If zero tractor count is listed and no other information is given put the contract on hold and request the carrier provide this information.

          c.  If zero tractor count is listed or left blank but the carrier listed specific equip type info (below the tractor count) please take the truck count from SAFER. You may need to check the SAFER site manually if 0 Tractor Count is listed under the FMCSA data. CS Ops group will add that number into the tractor count field...Rita will enter the specific info into the Equip/Stats tab.

      ii.   If there is any additional phone numbers or address provided on page 15, you will add those to the ID as well. **Remember that any additional added addresses will need to be manually searched for Dups in** Navisphere.

5.  Adding Signer to Navisphere:
  a.  Under the <u>Qualifications (5) tab</u>, sub tab <u>Contracts</u>
  b.  Tab thru the current contract you are working on to the **Contract Signee** tab and enter in that person's name
  c.  Tab to **Signee Position** and add (Owner, President, Manager, etc)
  d.  Under the <u>Contacts (7) tab</u>, add the signors **Name** and **Position** as it appears on page 12. Also add *Approved Contract Signor* to the **Department tab.** (if this person is not already listed as a contact).
  e.  You will need to hit the Verification button one last time, so that the OFAC search can search the system for that "Signee Name" as well.
      i.   If no match, proceed.
      ii.   If there is a match, do NOT proceed and contact Collette Becker (BECKCOL). Put the contract on hold and make notes until you hear back on how to proceed.

6.  Final Processes in Navisphere:
  a.  Change the Carrier Status (under <u>Qualifications (5) tab</u>, sub tab <u>Status & Authority</u>) to Active
  b.  Update the Contract menu bar status (on the **contract** tab) to accepted. (Note by tabbing thru this section, it will auto populate the accepted date.)
      i.   Make sure the *contract version* is the most recent.
      ii.   Change "*Contract Status*" to **Accepted**.

7.  If there is anything missing to be able to sign this contract, send the carrier a hold letter thru the Utility tab, "Generate Letter", and select the appropriate hold letter to send.

ROBINSON_0250



8. Combining final contract pages with pages in hold:
   a. Click on Split/Combine
   b. Click ADD DOC
   c. Batch Type should read CS OPS, change Status to HOLD, drop down Filter to CarrierID, add T# in Filter Value, and hit Continue
   d. Select document(s) in hold and click add
   e. Put pages together and in order by using the Combine All keys and the Move Up/Move Down options
   f. Proceed to 7b

9. Splitting off the contract:
   a. Click on Split/combine *note: move pages into order by using Move Up or Move Down options.*
   b. Split the contract into three sections (using the "Split doc" option):
      i. **Survey:**
         a. change hierarchy: **Doc Group-** *Carrier Relations*, **Batch type-** *Carr Survey*, **Doc Type-** *Survey*
      ii. **Payment Page/Appendix A**
         a. Change hierarchy: **Doc Group-** *West Memphis*, **Batch Type-***Fax WMemph*, **Doc Type:** *QP Agreement*.
         b. If carrier selects 'Factoring' as their Payment Type, the page gets split off to **Batch Type**: *Resolutions*
         c. If there are multiple choices selected (method/options), put the contract on hold and ask that they only fill out ONE payment option and ONE payment method. If just factoring is selected and the QP Agreement is not filled out —send to RESOCAR. If factoring is selected and the QP Agreement is filled out (with no factoring release attached) sent to W Memphis.
      iii. **Contract:**
         a. Change hierarchy: **Doc Type-** *Carrier Relations*, **Batch Type-** *CS OPS*, **Doc Type-** *Contract*.
   c. Save

10. Sign the contract
    a. Drop down '**Sub Type**' to select what type of contract it is (ex. Master, Hazmat Addm, Broker, LTL)
    b. Click on "Apply Signature"
    c. Use the Directional keys (L, U, D, and R) under "**Move**" to move the signature over the appropriate field on the signature page.
    d. When you're Done click on "**Accept**"

11. Make sure "Rollup info" is filled out appropriately.

12. Make sure the "types" tab was filled out. (in the At a Glance (4) tab, sub tab Overview)

13. Remove any contract notes in the At a Glance (4) tab, sub tab Notes if they no longer apply.

5

ROBINSON_0251

14. F9 to save the ID.
   a. When you save an ID and there are any ID's that are rolled up to that T#, the system is going to ask you if you want the contract to roll to it's subordinates.  You will want to make sure that this happens.
   b. If you get a prompt that says there is an ID that has a different MC, make sure you tell the system NOT to roll the contract to that ID.

15. Deleting the contract in the word file:
   a. Search for the contract in the "2000 Contract file" Using the T#
   b. Select the contract and Delete.

## Inserting Clean Contract Pages

- If you can read all pages, even if they are somewhat fuzzy, process the contract as is, no need to add clean pages.
- If pages are fuzzy to the point of being illegible, but you're able to see the carrier has not made any changes; insert clean pages.
- If unsure if changes have been made, **do not** insert pages; contact carrier asking them to refax the pages.
- If you have inserted clean pages, when sending the carrier a letter, your letter needs to say that so the carrier is aware.

## Carriers going from INTRA to INTER and Vice/Versa

1. If a carrier is originally contracted as an INTRAstate carrier but now has an MC Authority to haul INTERstate freight:
2. We will first need a copy of their MC Authority in order to update the carrier
3. If the name on the MC Authority matches the already contracted INTRAstate name and the carrier is on a 7.2 contract you will need to:
   a. update the business types from INTRA to TL
   b. add a CONTRACT menu listing the same information that is listed with the INTRA menu bar (version#, contract status, contract date, contract signee, signee position) and then inactivate the INTRA menu bar
   c. index the MC Authority
4. If the carrier is not on a 7.2 contract, please send them a MAS contract (leaving the id in active status as an INTRAstate carrier until MAS contract is returned and processed)
5. If the contracted INTRAstate name does not match the name on the MC Authority:
   a. a new T# will need to be created and contracted for the INTERstate id
   b. the INTRA id can remain active until the INTERstate id is contracted
   c. the INTER and INTRA ids will need to be linked by a corporate T#
   d. once the INTERstate id is contracted the INTRA id can be put to pending

## Truck Stop Contracts
(This request needs to come from the carrier – we do not offer it)
1. Send the entire contract to the carrier at the truck stop fax # the carrier provides.
2. Add Contract notes: "Truck Stop contract faxed to carrier" including the fax # it was sent to.
3. The carrier only needs to fax back pages 2, 12, and 16 to be contracted temporarily for 30 days.
4. Accepting the Truck Stop Contract:
   a. As long as those pages are acceptable (i.e. no changes have been made, the signer is acceptable, and the truck count is provided) put those pages on a Truck Stop Hold.
   b. Change the Doc Type to Contract, add the T#, change the Status to Hold, and the Reason to Truck Stop Hold.
   c. The Truck Stop Hold letter to the carrier needs to be altered; the wording for the letter is listed on the Insurance Hold Reason Sheet under 'Truck Stop Contract'.

6

ROBINSON_0252

    d.  Update the menu bar to Accepted, flip the status to Active, and add a Carrier Services note "Carrier on a Truck Stop Contract, they will need to send the remaining pages within 30 days in order to remain active".

Jessica and Jenni will be checking the Truck Stop Hold queue monthly, if the complete contract is not returned within the 30 days the carrier will be put back in a pending status.

---

### Contract Versions

**Contract Tab – Contract Version # List**

| | |
|---|---|
| 1.0 | |
| 10.0 | Mexico |
| 2.0 | |
| 20.0 | 20.0 IVR 4/07 |
| 3.0 | |
| 30.0 | Hazmat Addm 10/07 |
| 4.0 | 4.0 |
| 40.0 | 40.0 LTL Pricing 1/08 |
| 5.0 | |
| 50.0 | 50.0 Broker 10/07 |
| 55.0 | 55.0 Brkr Addm 10/07 |
| 6.0 | 6.0 7/2000 |
| 7.0 | 1/2005 |
| 7.1 | 06/2008 |
| 7.2 | 2/2009 |
| 7.3 | 2014 |
| 8.0 | 8.0 9/05 IMDL/Intl |
| 8.1 | 8.1 12/05 Intl/IMDL – only use when accepting International Addendums |
| 9.0 | 9.0 9/05 Dedicated |
| CPCH | Cancelled per CHR |
| CPCR | Cancelled per Carrier |
| NC | No Contract |

7

ROBINSON_0253

# SIGNATURES

| ACCEPTED CONTRACT SIGNATURES | QUESTIONABLE - NEED TO VERIFY | NOT ACCEPTABLE SIGNATURES |
|---|---|---|
| Accounting Executive | Account Manager | Accountant |
| Assistant Vice President | Administrator | Account Executive |
| Board Member | Compliance & Safety Mnager | Administrative Assistant |
| Business Administrator | Compliance Officer | Agent |
| Business Partner | Comptroller | Assistant Officer Manager |
| CCO | Controller | Bookkeeper |
| CEO | Dispatch Manager | Company Set-Up |
| CFO | Fleet Manager | Finance Administrator |
| Chairman | Legal Secretary | Load Coordinator |
| Chief Executive Officer | Operations Supervisor - OK if an LLC | Load Manager |
| Chief Executive Manager | Risk Manager | Marketing Manager |
| Chief Finanacial Officer | Road Operations Manager (R.O.M) | Office Administrator |
| Company Director | Safety Manager | Office Assistant |
| COO | Safety Officer | Terminal Manager |
| Co-Owner | Sales Manager | Traffic Coordinator |
| Corporate Logistics Manager | Secretary | Transportation Coordinator |
| Corporate Secretary | Traffic Manager | |
| Director | Traffic Supervisor | |
| Director Fleet Operations | Transportation Manager | |
| Director Logistics | Trust Manager | |
| Director of Business Development | Trustee of Officers | |
| Direcror of Customer Service | Trustor | |
| Director of Linehaul | | |
| Director of Operations | | |
| Director of Safety | | |
| Director of Sales & Marketing | | |
| Director of Transportation | | |
| Equal Partner | | |
| Executive Officer | | |
| General Manager | | |
| General Officer | | |
| General Partner | | |
| Head of Operations | | |
| Limited Partner | | |
| Logistics Adminstrator | | |
| Manager - OK if they are an LLC | | |
| Managing Member | | |
| Managing Parnter - OK if an LLP | | |
| Member | | |
| Office Manager | | |
| Officer | | |
| Operations Director | | |
| Operations Manager | | |
| Operations Officer (O/O) | | |
| Owner | | |
| Partner | | |
| President | | |
| President Operations | | |
| Proprietaire (Onwerhsip - French) | | |
| Proprietor | | |
| Senior Adminstrator | | |
| Transportation Director | | |
| Transportation Officer | | |
| Transportation Operations Director | | |
| Treasurer | | |
| Vice President | | |
| Vice President Fulfillment Management | | |
| Vice President Risk Management | | |
| Vice President Safety | | |
| Vice President Transportation | | |

8

**Contract Acceptance SOP**
Last updated: 12/06/11

*Once in SSI Select **Batch Type-** *CS OPS* then click on "Continue" (change Doc Type to Contract)

1.  Locating the Carrier in Express:
    a.  Pull carrier up by using T# listed on the contract

2.  Verifying carrier information:
    a.  Name in express matches contract
    b.  MC#, DOT# in express matches contract
    c.  T# in express matches contract

3.  Checking FMCSA/SAFER (http://safersys.org/CompanySnapshot.aspx):
    a.  Enter MC# or DOT#
    b.  Check Safety rating (click review button in express)
    c.  Check authority status on L&I (active/inactive):  if authority is inactive; please accept the contract but leave the status in 'pending' and notify carrier with the acceptance letter that they will not be able to book loads until this is reinstated
    d.  Check authority type (Property vs. House Hold Goods)
    e.  Check for active insurance (if expired you can still accept the contract and activate the carrier, notify the carrier that they will not be able to book loads until their insurance has been updated on the acceptance letter)
    f.  Check Carrier name against "OFAC List" (http://www.treas.gov/offices/enforcement/ofac/sdn/sdnlist.txt): hit "Ctrl" and "F" to search on this website.

4.  Reviewing contract:
    a.  Check to make sure all pages are present – the footer is not required on each page in order to accept the contract (that includes page numbers and contract version)
    b.  Check to make sure the correct T# is on every page
    c.  Check for contract changes
    d.  Check Signature pages
        i.  "Signed" where it says to sign
        ii. "Print" where it says to print
        **Please refer to the email examples for acceptable/non acceptable signatures – emailed on 11/30/11 labeled "Contract Signatures".  It is also on the G drive under** G:\Carrier Services\Carrier Relations\Contracts Dept\contract signatures.doc
        iii. "Title" is present and acceptable (see attached list) **if the carrier signs as Member they must provide their Articles of Organization to prove they are a member**
        iv. "Date" – The date has to be within the past 3 months of the current date.
        **The carrier must provide a "title" – we will not accept their name as the title…even if their name is in the company name.**
    e.  Page 12 is present
        i.  Payment Type and Payment Method is selected (unless 'Factoring' is selected as Payment Type, no need for a Payment Method to be selected)
    f.  All pages of survey are present
        i.  Tractor/trailer count is filled out
            1.  if zero tractor count is listed and no other information is given, call the carrier, add the verbal tractor count into Express (under Equip/Stats > Equip Counts)…if the carrier gives specific equip type info, CS Ops group will add that info as a Carrier Services Note…Ashley will add that info into the Equip/Stats tab.
            2.  if zero tractor count is listed but the carrier listed specific equip type info (below the tractor count) please take the truck count from SAFER, CS Ops group will add that number into the tractor count field…Ashley will enter the specific info into the Equip/Stats tab.
            3.  if tractor count was entered incorrectly into Express previous to acceptance being in that T#, call the carrier to get correct info, CS Ops group will update Express by adding the correct info into the tractor

1

ROBINSON_0255

count…if the carrier verbally gives specific equipment type info, acceptance will add that as a Carrier Services Note…Ashley will add that info into the Equip/Stats tab.
4. if the tractor count on page 15 is 10 or more higher than what is listed on Safer, please contact carrier to verify, could be possible double-brokering issues (carrier running more trucks than are insured).

5. Adding Signer to Express:
   a. Under the **Contact Tab** create a new bar
   b. Contact Type: **ACS** then Signers Name
   c. **Position** (Owner, President, Manager, etc)
   d. Save

6. Combining final contract pages with pages in hold:
   a. Click on Split/Combine
   b. Click ADD DOC
   c. Batch Type should read CS OPS, change Status to HOLD, drop down Filter to CarrierID, add T# in Filter Value, and hit Continue
   d. Select document(s) in hold and click add
   e. Put pages together and in order by using the Combine All keys and the Move Up/Move Down options
   f. Proceed to 7b

7. Splitting off the contract:
   a. Click on Split/combine *note: move pages into order by using Move Up or Move Down options.*
   b. Split the contract into three sections (using the "Split doc" option):
      i. **Survey:**
         1. change hierarchy: **Doc Group-** *Carrier Relations*, **Batch type-** *Carr Survey*, **Doc Type-** *Survey*
      ii. **Payment Page/Appendix A**
         1. Change hierarchy: **Doc Group-** *West Memphis*, **Batch Type-***Fax WMemph*, **Doc Type:** *QP Agreement*.
         2. If carrier selects 'Factoring' as their Payment Type, the page gets split off to **Batch Type:** *Resolutions*
      iii. **Contract:**
         1. Change hierarchy: **Doc Type-** *Carrier Relations*, **Batch Type-** *CS OPS*, **Doc Type-** *Contract*.
   c. Save

8. Sign the contract
   a. Drop down '**Sub Type**' to select what type of contract it is (ex. Master, Hazmat Addm, Broker, LTL)
   b. Click on "Apply Signature"
   c. Use the Directional keys (L, U, D, and R) under "**Move**" to move the signature over the appropriate field on the signature page.
   d. When you're Done click on "**Accept**"

9. Final Processes in Express:
   a. Change the Carrier Status (under Details(6) tab to "Active")
   b. Update the Contract status on the "*contract*" tab.
      i. Make sure the *contract version* is the most recent.
      ii. Double click on the contract bar in use.
      iii. Enter today's date in "contract date" field.
      iv. Change "*Contract Status*" to **Accepted**.
      v. Save out of this field.
      vi. Make sure "Rollup info" is filled out appropriately.
      vii. Make sure the "types" tab was filled out.
      viii. Remove any contract notes in the "Notes" field if they no longer apply.
      ix. F9 to save out of the id.

2

ROBINSON_0256

10. Deleting the contract in the word file:
    a. Search for the contract in the "2000 Contract file" Using the T#
    b. Select the contract and Delete.

## Inserting Clean Contract Pages

- If you can read all pages, even if they are somewhat fuzzy, process the contract as is, no need to add clean pages.
- If pages are fuzzy to the point of being illegible, but you're able to see the carrier has not made any changes; insert clean pages.
- If unsure if changes have been made, **do not** insert pages; contact carrier asking them to refax the pages.
- If you have inserted clean pages, when sending the carrier a letter, your letter needs to say that so the carrier is aware.

## Truck Stop Contracts
(This request needs to come from the carrier – we do not offer it)

1. Send the entire contract to the carrier at the truck stop fax # the carrier provides.
2. Add Contract notes: "Truck Stop contract faxed to carrier" including the fax # it was sent to.
3. The carrier only needs to fax back pages 2, 11, and 15 to be contracted temporarily for 30 days.
4. Accepting the Truck Stop Contract:
    a. As long as those pages are acceptable (i.e. no changes have been made, the signer is acceptable, and the truck count is provided) put those pages on a Truck Stop Hold.
    b. Change the Doc Type to Contract, add the T#, change the Status to Hold, and the Reason to Truck Stop Hold.
    c. The Truck Stop Hold letter to the carrier needs to be altered; the wording for the letter is listed on the Insurance Hold Reason Sheet under 'Truck Stop Contract'.
    d. Update the menu bar to Accepted, flip the status to Active, and add a Carrier Services note "Carrier on a Truck Stop Contract, they will need to send the remaining pages within 30 days in order to remain active".

Jessica and Jenni will be checking the Truck Stop Hold queue daily, if the complete contract is not returned within the 30 days the carrier will be put back in a pending status.

3

ROBINSON_0257

**Contract Tab – Contract Version # List**

| | |
|---|---|
| 1.0 | |
| 10.0 | Mexico |
| 2.0 | |
| 20.0 | 20.0 IVR 4/07 |
| 3.0 | |
| 30.0 | Hazmat Addm 10/07 |
| 4.0 | 4.0 |
| 40.0 | 40.0 LTL Pricing 1/08 |
| 5.0 | |
| 50.0 | 50.0 Broker 10/07 |
| 55.0 | 55.0 Brkr Addm 10/07 |
| 6.0 | 6.0 7/2000 |
| 7.0 | 1/2005 |
| 7.1 | 06/2008 |
| 7.2 | 2/2009 |
| 8.0 | 8.0 9/05 IMDL/Intl |
| 8.1 | 8.1 12/05 Intl/IMDL – only use when accepting International Addendums |
| 9.0 | 9.0 9/05 Dedicated |
| CPCH | Cancelled per CHR |
| CPCR | Cancelled per Carrier |
| NC | No Contract |

Starting immediately, any NEW carriers that we are accepting contracts on, we will need to search for them on a list (link attached) **before completing their set up process & sending them an acceptance letter.**  Please see the below instructions:

This is what needs to be done:

Perform a search on the name ("Ctrl F").  When searching try first and/or last name and also search by business name.

- If no match, proceed.
- If match then compare address.  If no match, proceed; if match, do NOT proceed and contact Kason Klumpyan or Chris Gerst.
- If there is no address listed, do NOT proceed and contact Kason Klumpyan or Chris Gerst.

http://www.treas.gov/offices/enforcement/ofac/sdn/sdnlist.txt

4

ROBINSON_0258

**See Signature List below:**
## Signature List

| ACCEPTED CONTRACT SIGNATURES | QUESTIONABLE - NEED TO VERIFY | NOT ACCEPTABLE SIGNATURES |
|---|---|---|
| Accounting Exceutive | Account Manager | Accountant |
| Assistant Vice President | Administrator | Account Executive |
| Board Member | Compliance & Safety Manager | Administrative Assistant |
| Business Administrator | Compliance Officer | Agent |
| Business Partner | Comptroller | Assistant Officer Manager |
| CCO | Controller | Bookkeeper |
| CEO | Dispatch Manager | Company Set-Up |
| CFO | Fleet Manager | Finance Administrator |
| Chairman | Legal Secretary | Load Coordinator |
| Chief Executive Officer | Operations Supervisor - OK if an LLC | Load Manager |
| Chief Executive Manager | Risk Manager | Marketing Manager |
| Chief Finanacial Officer | Road Operations Manager (R.O.M) | Office Administrator |
| Company Director | Safety Manager | Office Assistant |
| COO | Safety Officer | Terminal Manager |
| Co-Owner | Sales Manager | Traffic Coordinator |
| Corporate Logistics Manager | Secretary | Transportation Coordinator |
| Corporate Secretary | Traffic Manager | |
| Director | Traffic Supervisor | |
| Director Fleet Operations | Transportation Manager | |
| Director Logistics | Trust Manager | |
| Director of Business Development | Trustee of Officers | |
| Direcror of Customer Service | Trustor | |
| Director of Linehaul | | |
| Director of Operations | | |
| Director of Safety | | |
| Director of Sales & Marketing | | |
| Director of Transportation | | |
| Equal Partner | | |
| Executive Officer | | |
| General Manager | | |
| General Officer | | |
| General Partner | | |
| Head of Operations | | |
| Limited Partner | | |
| Logistics Adminstrator | | |
| Manager - OK if they are an LLC | | |
| Managing Member | | |
| Managing Parnter - OK if an LLP | | |
| Member | | |
| Office Manager | | |
| Officer | | |
| Operations Director | | |
| Operations Manager | | |
| Operations Officer (O/O) | | |
| Owner | | |
| Partner | | |
| President | | |
| President Operations | | |
| Proprietaire (Onwerhsip - French) | | |
| Proprietor | | |
| Senior Adminstrator | | |
| Transportation Director | | |
| Transportation Officer | | |
| Transportation Operations Director | | |
| Treasurer | | |
| Vice President | | |
| Vice President Fulfillment Management | | |
| Vice President Risk Management | | |

ROBINSON_0259

### Carrier Set-Up MDM SOP
#### (Last updated: 09/18/14)

Note:  Carrier set up info comes into to the SSI-CS OPS Que. In order to pull up the paperwork you must got into the "Doc indexing" screen. Set the drop down bar marked "Batch Type" to **CS OPS**. Click "Continue" and you will be able to view the paperwork.

**\*\*if you put a carrier T# to pending and they are a managed carrier, please notify the managing branch rep that you are changing the carrier's status (Strategic Relationship):**



### Steps:

1.  First, search for this carrier on the Safer & FMCSA websites to try to locate an MC/DOT number if you are not provided one. (http://www.safersys.org/CompanySnapshot.aspx and http://li-public.fmcsa.dot.gov/LIVIEW/pkg_carrquery.prc_carrlist)
    a.  If nothing comes up in your search on either websites, follow the steps below in Step #5.

2.  Next, search the MC/DOT numbers in Navigator by changing the "Type" on the Navigator homepage to "Carrier", and hitting your F2 in the "Code" box.
    a.  On this search screen, unclick the "current" checkbox in the Status field and search by MC/DOT# (search both numbers if you have them, and one at a time)
        •  Make sure that you hit the "search" button for Navigator to run it's search (it will not search if you hit tab, or enter)
    b.  See pg 13 for more information on Search options using the % sign.

3.  If carrier comes up with a match in Navigator, you will see a list of any matches at the bottom of your F2 search screen, and you will select the appropriate carrier, and select "open" to proceed.  (**note:  you can also double click on any displayed results to open that file**)



If it does not have a MC# or USDOT# match you will select the "X" at the top right corner on this page and create a New ID number:

    a.  On the Homepage change Type to Carrier and select "New".

1

- Enter the legal name in the <u>Profile Tab (0)</u> (system will standardize this, punctuation may disappear, and certain acronyms will be updated. But make sure the entire name is listed and that none or part of it falls off.)
- Enter DBA name in the <u>Address Tab (1)</u>
  1. Verify the carrier name on the Safer website matches the name on the L&I/FMCSA website. The name does not have to be exact, but should be similar. If the names on each site are completely different, do not send a contract until one has been updated. Notify the carrier they must update this before being sent a contract.
- Enter Address in the <u>Address Tab (1)</u>
  1. after you enter in the address, you will want to select any other tab in Navigator to prompt the system to run a search on that Company name/address (the system will also standardize the address at this point)

     a. if something was auto corrected, a  will appear, no need to act on this.
     b. you may also receive the following message:



**Address Undeliverable**

The address entered is undeliverable according to US Postal Service rules. This means invoices or any paperwork cannot be delivered to the address you have entered.

OK

If so, first check to see if the address is listed on Safer or the FMCSA. If so, correct the address from here. If not, verify you have entered the address correctly from setup form and continue.

     c. If the system finds any duplicate names/addresses that already exist with in Navigator, it will open the following screen



     i. if a dup is found for the same carrier you are working on, you will be able to select the already existing file shown to continue, and you will dump the ID you started.
     ii. If a duplicate shows up for *other* carriers, the "similar information" will be highlighted in **BOLD**. After you have reviewed the **BOLD** info, and determine there is enough evidence that leads us to have to determine the relationship - You will double

2

click on each appropriate T# to open a new tab for that ID. Use the same process we do now to determine if there is a relationship, and call carrier if needed.

iii. if no dup is found, select "cancel" at the bottom of that screen and continue to next step

iv. add any additional address provided on setup form/survey pages. The main mailing address will be entered into Navigator as their "Physical" address (this should always be the PO Box if provided), and the carriers physical address provided will be added as their "Location" address. If they provide more than 2 addresses the 3rd should be entered as an "Alternate" address. Any additional addresses added in Navigator (besides the main physical address) will need to be manually searched for duplicates. You will do that by going back to your home page, and selecting the F2 search window to search for any duplicates.

v. If the carrier provides a PO Box address and a street address located in the same city/state and zip code, please do not put them both as the physical address, always add the PO Box as the "physical" address and the street address as the "location" address.

- Enter contact information next in the Contacts Tab (7)
  1. enter "General Contact" as the primary contact "Name"
  2. select "company main" for the "Department"
  3. enter in the primary phone number
     a. A duplicate check process will run to look for parties that may have the same contact listing
     b. Determine if they are the same contact and proceed



**The Name and phone number all need to match to be able to associate any given contact with any duplicates that come up in this search
**If there are multiple ID's that share the exact contact name or phone number, you will still need to research this relationship, even if you don't associate your contact with the other ID's.

3

ROBINSON_0262

4.  enter contact fax number in the sub tab for Contacts, called <u>Modes &</u>
    <u>Additional Contact Methods</u>
    a.  you will use the drop down arrow in the "type" field (below
        the listed phone number already populated) to select fax,
        and tab thru to add that number.



5.  Enter any additional contacts/phone numbers you are given in
    <u>Contacts Tab (7)</u>  (You will need to add "No Name Supplied" to the
    'Name' field to add any additional numbers that doesn't provide a
    contact name.)
    a.  If you find a match by the name or number, select the
        appropriate match.
    b.  If you make changes to a Contact that is also tied to other
        ID's you get the following message when you make any
        updates to that contact.  You will need to determine whether
        you want that information copied to each ID, or just for that
        specific profile



6.  Enter email address in <u>Operations Tab (6)</u> sub tab <u>Book</u>
    <u>Communication & Defaults</u>
    a.  An email address must be provided in order for the carrier to
        be contracted.

- Save record by selecting "save" under your File menu.
  1.  you can also hit F9
  2.  or by using the short cut button



- Change "Carrier Status" to pending in <u>Qualification Tab (5)</u> sub tab <u>Status</u>
  <u>& Authority</u>

4

1. Complete Duplicate check by clicking on the "Dup Check" button
2. Copy/Paste the carrier MC# & US DOT# from Government website and click submit.



3. Any common information that is found will be displayed in **bold**
   a. First, review what is "Common" by what is **BOLD**, and make sure it could possibly be a Duplicate (i.e. just because it share the same city/state does not mean it's a duplicate). If it is a potential duplicate, you can double click each T# to open a new tab for that ID. Use the same process we do now to determine if there is a relationship, and call carrier if needed.
   b. call that carrier and find out what the relationship is.
   c. if they are under the same ownership, a corporate id will need to be created (corp roll up T# is the "Family" ID) to link the ids together (each carrier T# is a "Parent" ID under the corp id.) no additional notes needed in this scenario **See below on Creating a Rollup ID**

   d. If they are owned separately, add notes to each T# as far as what the outcome is (ex: John is the owner of T1234, his brother owns T5678, and they operate out of the same office.)

4. Once the Dup Check is completed you will hit "Close" on that screen. You will now see this Carrier's Intrastate (DOTNUM) authority populated at the bottom of that tab.
   **NOTE – since this now auto populates when the carrier has a US DOT # and MC # we will need to make sure we add good notes if we did NOT physically receive the authority. Remember to open all (+) signs and read ALL notes!**
   **If no MC populates, their MC may still be PENDING – click on the FMCSA link to investigate.**
   **Also, please add the Authority Summary status manually for all Intrastate carriers w/out a US DOT # and IntraCanadian carriers, regardless if we have received their authority or not.**

5



5. Complete Verification

    a. Check to make sure that we have their name entered correctly to match their MC or DOT name per the government website.  **NOTE – any information that does NOT match the FMCSA will be highlighted YELLOW. This will be a key to check that information.**



    b. Check to make sure this Carrier has a "None" or "Satisfactory" safety rating. **If they are "Conditional" or "Unsatisfactory" you will skip thru to page 16 "Rejecting PW Process".**

    c. Make sure there are no matches on the OFAC Check (**this works regardless if a Carrier has an MC or DOT number).** Do **NOT** proceed with the setup if there is a hit until it has been reviewed and OK'd by legal to move forward with the setup. If there is a match please send it to BECKCOL for review.

    d. Make sure to manually check a carrier's DOT information if there is missing data in the Safer Check section of this Verification window, or if you notice the letters "MC" preceding the MC number at the top of that screen as well. *(see screen shot above).*  This is an indicator that the MC is

6

ROBINSON_0265

or was inactive, and we should be manually checking this
using the Safer Website link at the bottom of this screen.
*(You may need to manually update the DOT Safety rating
after completing this manual check.)*

 e. Select "review complete"



 f. You will now notice that the MC authority information is
populated for you.  Take note of the MC status and take
appropriate action if it is "Inactive".  If the MC is still pending
and not yet granted, nothing will populate in the authority
summary.

 **\*\*\* (NOTE:  Once this is entered the first time, we will not
need to manually update this information.  It will
automatically update each time we "Verify" an ID)**

 6. Enter "Business Type" in this same tab using the drop down box to
select appropriate type.

 7. Save the file

- Process your MC authority document
  1. If the carrier is **INTERSTATE:** Start by looking for the carriers' mc
     authority or mc# in the PW received
  2. Verify that we have the most current mc authority
  3. Verify that the proper authority is active (Common, Contract, Broker)
  4. Verify that the carrier has an authority of Property (except household
     goods) if they are a "common" or "contract" carrier.
  5. If you do not have an mc authority then note it in the file under the
     the At a Glance (4) Tab, sub tab Notes.  **This is IMPORTANT, as
     we will no longer be entering an Authority tab in Navigator.

7

**Make sure you have reviewed all contract notes before sending a contract.**

- Look for insurance in the set up packet:

  1. The underwriter provided on the Insurance certificate will need to match what is provided on the FMCSA (with the exception for INTRAstate & Canadian Carriers.)  If it does not match notify the carrier to get this corrected.  You will be able to see the Underwriter listed on FMCSA in the bottom left corner on the Insurance tab



  2. Enter if it is legit and legible.  If not, again notify the carrier as to what the issue is.
  3. If you did not receive an insurance certificate, request one.
  4. Insurance is entered in the <u>Qualification (5)</u> tab, sub tab "<u>Insurance</u>".
     a. select the  "new insurance" button
     b. Select "Update" once all information is entered
     c. Repeat these steps for each coverage listed on Certificate.



8

**\*\* You will notice that there is a red "x" 🗙 next to all fields that are required when entering any Insurance coverage.**
**\*\* You will also notice that the Agent Code and Underwriter fields are Blue, which will allow you to use your F2 search feature to locate these companies.**
**\*\* You will be able to select the Auto/Cargo policy limits using the drop down arrows shown above (you will still enter all other policy limits manually)**

5. You will now be able to enter a Certificate that has an **effective date** that is in the future. We will no longer put these on hold, you will enter them as it is listed on the Certificate you get. **\*\*Take note and make sure that the Insurance is Active/Effective before you send a carrier a Contract.**
   a. If you receive a Certificate that does not provide the Effective date, and the Policy number on the Certificate matches the information from the FMCSA then enter the effective date listed on the FMCSA website.
   b. If the policy information does NOT match what is filed on the FMCSA website, put that Certificate on hold and request an Effective date, or have the Agent correct the filing on the FMCSA to list the correct policy number so that we can use the Effective date from that website. **(questions on this please ask Jenni or Jessica)**

6. After you have added your Insurance Certificate, you now add your insurance note in the <u>At a Glance (4)</u> tab, sub tab <u>Notes</u>.
   a. Select a "Reason" (i.e. Insurance, Contracts, Other)
   b. Tab thru and add your insurance note

- Enter the W9/W8 tax form in the <u>Tax (8)</u> tab.
  1. The tax name on this tax form will need to somewhat match their Authority name. It does not need to match exactly, but it cannot be something completely different. We no longer need to add their Tax name to the Tax ("Legal") address. **\*\*Ask Jenni or Jess if you have any questions on this.**

     **\*\*Canadian Carriers should only be providing W8BEN/ECI Tax Forms, not W9 Tax Forms; the W9 is for US Carriers only**

  2. If they provide an additional address on this form, add that to the <u>Address (1) Tab</u>, under the Address Type: "<u>Legal</u>" **\*\*NOTE, you will need to do a manual search on this address to check for Dups.**
  3. You will select the appropriate Government code (SSN, FEIN)
  4. enter in their tax ID number in the "Tax ID" box
  5. add the Tax Entity type
  6. add the Tax Certificate Type
- if you receive a carrier SCAC/IATA code, you would add this in the Qualification (5) tab, sub tab "Status & Authority"
- Once all paperwork is entered, you will generate your hold letter to the carrier if anything was missing, or if you entered in their insurance temporarily.
  1. Click on Utility, then "Generate Letter"
  2. Select the appropriate letter you want to send (you can preview your letter before you send it.)
  3. Select either email or fax and send that letter to the carrier.
- After saving all info in Navigator, you will need to index or split off paperwork you received in SSI.

9

ROBINSON_0268

1. First you must find the id for the pw and enter it into SSI by "Carrier ID" Then select "Split/Combine".
2. MC & Single state authorities, or US DOT must be split off with "Batch type" as *Misc* and "Doc Type" as ***Federal Documents.***
3. Insurance certificates will be split off to "Batch Type" *Misc* and "Doc Type" ***Insurance Certificate.***
4. W-9's or W-8BEN's will be split off with the "Batch type" as *Misc* and "Doc Type" ***Financial Documents.***

   ***Once all of this is done you must hit "Save"

5. Change the batch type to *Misc*, drop down Filter to ***Carrier Id***, enter the carrier T# into the ***Filter Value*** and hit **Continue**.
6. Sub Types will need to be entered for: MC Authority – Authorization, W9/W8 Tax Forms – W9&W8Forms, and US DOT/MCS-150 – DOT, hit Index or Accept for each document, this will send the pw to sCHRimage.

- Create your Contract Menu bar
  1. You will have to create a "contract menu bar" under the Qualifications (5) tab, sub tab contracts.
  2. Select the Contract you are creating (i.e. TL, IS, EX, Broker)
  3. next add the version type (7.3)
  4. enter the Type:  (New, Reentitled, Updated…)
  5. Enter the contract status (P – problem, S – sent, ect…) and tab thru, the date and your 7-letter will automatically populate
- If all appropriate paper work is received to send a contract, you will generate and send the contract by doing the following:
  1. Select the Template you are trying to create in the "Contract" tab (i.e. Master Contract 2010, Master LLC 2010, Broker 2011, ect…)
  2. Then hit the Generate Contract button
  3. Double check to make sure the Company name, T#, address, MC/DOT numbers are all merged correctly to this contract generated.
     a. Remember to check the Carrier name on an LLC contract, as the DBA name will NOT merge into this contract.  If the carrier is an LLC and they have a DBA name, you will need to manually add that to the contract before you save and send that to the carrier.  The 'dba' needs to be typed in lower case letters and be entered in the same font/color as the contract is in.
  4. Drop down "File", select Print, then change the printer to "CutePDF Writer", and hit Print.  Once the "Save As" box comes up, add the T#, Co Name, and your Initials to the File Name, and save to the Contracts folder in the corresponding month/year.

10

ROBINSON_0269



5. Next click Save then close out of the word doc, select "don't save" when the Microsoft Word prompt comes up.
6. Attach the pdf to an Email – and fax or email the Contract to the carrier.

- Enter your contract note in the <u>At A Glance (4)</u> Tab, sub tab <u>"Notes"</u>



**\*\*You no longer need to add your 7-letter to your notes, this will auto populate**

- Final Steps before saving
  1. Make sure you have marked the status correctly on the contract bar in the "contract tab".
  2. Make sure you have entered the business type correctly under the Types tab.
  3. Make sure you have entered the MC #'s and US DOT #'s correctly
  4. Make sure the name is correctly entered.
  5. Make sure your notes in the "carrier services" note tab are correctly entered.
  6. Save the file.

4. If you find a match to a carrier in Navigator who has a **Conditional Safety Rating** or the carrier themselves has a **Conditional Safety Rating**:
   a. Create a new 'skeleton' T# including **only** the general info, mc/dot #s, safety rating, and rejected pw/'related to' note.

11

ROBINSON_0270

    b.   Send a letter to the carrier letting them know we can not process their pw due to their relationship with "Jones Trucking" (do not give out T#) who has a Safety Rating issue.

    c.   Send the new carrier pw to the CS OPS-Reject queue under the new T#.

5.  If the new carrier is related to an existing carrier that is listed as **PERM DNU**, please put the pw on hold and notify BLUEJEN or LATZJES to see if the new carrier can be contracted.

6.  If the carrier is **INTRASTATE** and you are not able to locate this carrier on the US DOT website:

    a.   You will need to first do a manual search for this new carrier's address:
- You will only search any addresses they provide you (they system will already check the name and phone numbers you will enter in the ID)
- If no matches are found, proceed to step b.
- If you find a match, double click on each T# into to open a new tab for that ID. Use the same process we do now to determine if there is a relationship, and call carrier if needed.

    b.   Create a New ID following the steps above in Section 2.a. They will need a single state registration from the state they operate out of. Check to make sure you receive an approved State authority at G:\Carrier Services\Carrier Relations\Carrier Services Operations\Sample Docs
- To add a Single state authority, you will manually select "Other" as the authority (in the auth summary section) and tab thru to the Type and add Intrastate, and then add the status. You will only be able to have one INTRAstate authority summary, so if you get a single state authority and later get a US DOT, you will need to delete the single state auth to add the US DOT to the file. This is how you will add the Canadian authority as well.
- If the carrier has an Inactive DOT number and they want to run under their approved State authority, you will need to add the DOT type as "Inactive" so that you are able to add the 'active' INTRAstate authority summary tab.

    c.   If they did not provide a single state authority, please request them to send it.

    d.   If they have a US DOT# they must show active on the safer website.
- You will need to use the link in the Verification screen to pull up the Safer Website (http://www.safersys.org/CompanySnapshot.aspx).
- You will need to verify the Company name, safety rating, address, and entity type thru that link.
- If it comes up that they are not active we can not contract this carrier until they are, please make note of this in the Carrier Services Notes that reads *"no safety rating data listed on safer"*. *(this pertains only if they do not have an active Single State authority and only have a DOT number)*

    e.   Also verify name and that their safety rating is either "none" or "satisfactory". If the carrier has an "unsatisfactory" or "conditional" safety rating then we cannot contract them. Create a T# for the carrier by adding only the general information, add a note as to why we are not contracting, and send the paperwork to the CS OPS-Reject queue.
- You will need to manually update the FMCSA Safety Rating in the Qualification (5) tab, sub tab Status & Authority section.
- You will need to manually update this safety rating if that ever changes.

    f.   Once this is all verified, proceed with entering the remaining paperwork just as you would for an Interstate carrier above.

ROBINSON_0271

\*\*If a carrier does have an active US DOT # but does not have their US DOT letter, we can accept the **MCS-150 Form** – Sample copies of this form will be handed out for reference…we <u>can not</u> accept the "Application for US DOT Number".

**\*\*\*NOTE – you will need to complete a "Verification" Check each time you touch any T# in Navigator.**

<u>Creating Rollup ID</u>

**Steps to Create a Corp Rollup ID:**
1. Click on your "Homepage" tab to be able to create a New Carrier ID, hit "New"
2. Follow the steps above to copy/paste all of the general Name, Address, Phone, Fax number.
   a. The system should come up with a duplicate when you enter the same name & phone number, you will just continue thru that.
3. Click on the <u>Operations (6) tab</u>, sub tab <u>Book Communication & Defaults</u>
   a. Select the Fax radial button
4. Click on the <u>Qualification (5) tab</u>, sub tab <u>Status & Authority</u>.
   a. Change the Carrier Status: to "Rollup"
5. Click on the <u>Rollups (B) tab</u>
   a. Change the Rollup Level: to "Family"



6. Save the file
7. Next you will copy/paste this Rollup T# to each of the ID's that fall under this Corp in their Rollups tab.  These old level #2 ID's will now be updated to the "Parent".



**\*\* You will notice the tree that will show all ID's that fall under that Corp ID.**
**\*\* Same steps above will apply for Re-Entitlements.  The old ID will be the "Child" to the New ID "Parent"**

13

ROBINSON_0272

VERIFICATION: You will need to hit the Verification button each time you touch an ID. Just like in the past when we had to lock down the Safety rating, same rules now will apply to VALIDATE the ID every time you touch an ID.
**This is done in the Qualification (5) tab, sub tab Status & Authority.

## SOP for Re-entitlements

1. Once paperwork for a name change has been received:
   a. Create a new ID number (refer back to "carrier set-up SOP). You will obtain the new name off the govt website (if you are not provided the Decision letter showing their new name)
2. Copy/Paste only the general address/phone/fax/email info into the new ID – no other contact info should be copied over.  If different contact information is provided with the new paperwork than what we had on file, you can use the information that was provided from the carrier without having a Change form submitted.  Once the new T code is active, if any info (address, ph, fax, contact info) needs to be changed, then a change form will need to be sent.
   a. You will have to link both the old and new id together
      • Click on the Rollups (B) tab
      • Paste the New ID# into the "Rollup Carrier:" in the old ID, and change the Rollup Level: to "Child"
   b. Be sure to create a "contract menu bar" in the Qualifications (5) tab, sub tab Contracts (please refer to contract set-up SOP) and make sure to pick the contract "type" as "re-entitled" instead of "new".
   c. If paperwork was not received and you were notified of the name change from the carrier/branch over the phone or an e-mail, do not create a new T# until pw is rec'd.
   d. Be sure to "x" out the old id under the Qualifications (5) tab, sub tab Status & Authority IF this carrier has no pending payments (you can find this out by going to "utility" at the top of your screen down to "AP Query"…if no information pops up in the AP box then you are safe to "x" the file. If information does pop up then put the carrier to "pending".)
   e. Save File.

3. If the carrier's original T# has any kind of Factoring issues or AP Hold issues please contact the Carrier Resolutions Team in order for the info to be transferred to the new id.
4. If the existing/active carrier has a Conditional Safety rating and is on the Conditional Carrier Program – it is ok to contract the carrier under the new name, please notify SCHNKIM of the new T#.
5. If the existing/active carrier was originally contracted with a NONE safety rating but they have changed their name and now have a Conditional safety rating (SCHNKIM has NOT been notified to add them to the Conditional Carrier plan yet)-Their paperwork will need to be rejected until they have obtain a Satisfactory rating.
6. If the carrier's original T# was managed by a certain branch, please notify BECKCOL to have the information transferred to the new id.


** When carriers change names, we need to start checking whether they have certifications listed.  If they do, when sending the letter to the carrier on what we need for their name change, we also need to include that they will need to have their certifications updated with their new name with the respective entities. That way when we get the download from Carb, CTPAT, Smartway & NPTC we'll be able to flag them accordingly.

ROBINSON_0273



**Carriers going from INTRA to INTER and Vice/Versa**

1. If a carrier is originally contracted as an INTRAstate carrier but now has an MC Authority to haul INTERstate freight:
2. We will first need a copy of their MC Authority in order to update the carrier
3. If the name on the MC Authority matches the already contracted INTRAstate name and the carrier is on a 7.2 contract you will need to:
   a. update the business types from INTRA to TL
   b. add a CONTRACT menu bar listing the same information that is listed with the INTRA menu bar (version#, contract status, contract date, contract signee, signee position) and then inactivate the INTRA menu bar
   c. index the MC Authority
4. If the carrier is not on a 7.2 contract, please send them a MAS contract (leaving the id in active status as an INTRAstate carrier until MAS contract is returned and processed)
5. If the contracted INTRAstate name does not match the name on the MC Authority:
   a. a new T# will need to be created and contracted for the INTERstate id
   b. the INTRA id can remain active until the INTERstate id is contracted
   c. the INTER and INTRA ids will need to be linked by a corporate T#
   d. once the INTERstate id is contracted the INTRA id can be put to pending

15

ROBINSON_0274

## Contract Signor No Longer With The Company

1. Have the carrier verify the current contract signor they are saying is no longer with the company.
2. If the carrier verifies this correctly, put the T# to pending.
    a. If the carrier is managed, check with Jenni or Jessica before changing the status.
3. If the contract on file was signed by an owner/president request proof of current ownership and send a new contract once an acceptable form of ownership has been received.
    a. Please check with Jenni or Jessica to help with proof of ownership verification.
3. If the previous contract was NOT signed by an owner/president:
    a. Verify with the carrier who the current owner/president of the company is.
    b. Check the Contacts(7) tab for the owner/officer's name.
        i. If the person is listed in Contacts tab, send a new contract for the owner/president to sign.
        ii. If the person is NOT listed in the Contacts tab, have them provide proof of ownership/articles of organization listing this person before sending an updated contract.

## Legal Name Change

If the contract signor has changed their legal name please ask them to send in legal proof of their name change (this does not apply for a *company* name change). Once the valid proof has been received, please update the name in the T#. They will <u>not</u> need to complete an updated contract and their original signature will still be valid.

## Truck Stop Contracts
### (This request needs to come from the carrier – we do not offer it)

1. Send the entire contract to the carrier at the truck stop fax # the carrier provides.
2. Add Contract notes: "Truck Stop contract faxed to carrier" including the fax # it was sent to.
3. The carrier only needs to fax back pages 2, 12, and 16 to be contracted temporarily for 30 days.
4. Accepting the Truck Stop Contract:
    a. As long as those pages are acceptable (i.e. no changes have been made, the signer is acceptable, and the truck count is provided) put those pages on a Truck Stop Hold.
    b. Change the Doc Type to Contract, add the T#, change the Status to Hold, and the Reason to Truck Stop Hold.
    c. The Truck Stop Hold letter to the carrier needs to be altered; the wording for the letter is listed on the Insurance Hold Reason Sheet under 'Truck Stop Contract'.
    d. Update the menu bar to Accepted, flip the status to Active, and add a Carrier Services note "Carrier on a Truck Stop Contract, they will need to send the remaining pages within 30 days in order to remain active".
5. Jessica and Jenni will be checking the Truck Stop Hold queue daily, if the complete contract is not returned within the 30 days the carrier will be put back in a pending status.

## Searching for Carrier's using "%"

1. When searching for Carrier's in the F2 screen, you can use the % sign to have Navigator search for any Partial information (to include their Name, DBA, address, etc…)  Below are examples of how this function works:
    *Ren% - Gets everything that starts with "Ren" and also has other characters after it.  It will find "Renae", but it will not find "Ren"*
    *%ren – Gets everything that ends with "ren" and also has characters before it.  It will find "Warren", but it will not find "Renae"*
    *%Ren% - Will only find those that have "Ren" in the middle of the name where at least one character is before and after.  It will find "Miss Renae the Awesomest", but it will not find "Renae" or "Warren"*

ROBINSON_0275

2.  If no matches are found, remember to check and make sure that the "Active" box is NOT checked, to have Navigator look for both active and inactive Carriers.



### Manually Searching for Duplicates when the Auto Standardization is Down

- Pull up the F2 Search Screen
- Uncheck the "Current" Box
- Individually add the carrier's name/dba name (See **Searching for Carrier's using "%"**), mc#, dot#, phone/fax#, address, city/state
- After each one is added hit Search (search only one option at a time) and be sure to clear the screen after each search…you may have to uncheck the "Current" box each time
- If no match comes up for any of the searches you are ok to move on with the setup process

17



## 7.3 Menu Bar Updates

#1 – change the status on the current 7.3 menu bar to IA – Inactive

#2 – hit Save and Close

#3 – when you go back into the T# the menu bar you just inactivated will now be at the bottom under "Contract History"

#4 – add a new 7.3 menu bar with a type of "Updated"

ROBINSON_0277



ROBINSON_0278

## ACCEPTABLE PROVINCIAL DOCUMENTS FOR CANADIAN CARRIERS

| | |
|---|---|
| ALBERTA | SAFETY FITNESS CERTIFICATE |
| BRITISH COLUMBIA | SAFETY FITNESS CERTIFICATE |
| MANITOBA | SAFETY FITNESS CERTIFICATE |
| NEW BRUNSWICK | NONE |
| NEWFOUNDLAND | SAFETY FITNESS CERTIFICATE |
| NORTHWEST TERRITORIES | NONE |
| NOVA SCOTIA | NONE |
| ONTARIO | SAFETY FITNESS CERTIFICATE *OR* CVOR (COMMERCIAL VEHICLE OPERATOR'S REGISTRATION) |
| PRINCE EDWARD ISLAND | NONE |
| QUEBEC | NIR OR RIN (NATIONAL IDENTIFICATION REGISTRATION) |
| SASKATCHEWAN | SAFETY FITNESS CERTIFICATE |
| YUKON | NATIONAL SAFETY CODE |

---

**Contract Tab – Contract Version # List**

| | |
|---|---|
| 1.0 | |
| 10.0 | Mexico |
| 2.0 | |
| 20.0 | 20.0 IVR 4/07 |
| 3.0 | |
| **30.0** | **Hazmat Addm 10/07** |
| 4.0 | 4.0 |
| 40.0 | 40.0 LTL Pricing 1/08 |
| 5.0 | |
| **50.0** | **50.0 Broker 10/07** |
| **55.0** | **55.0 Brkr Addm 10/07** |
| 6.0 | 6.0 7/2000 |
| 7.0 | 1/2005 |
| **7.1** | **06/2008** |
| 7.2 | |
| 7.3 | |
| 8.0 | 8.0 9/05 IMDL/Intl |
| **8.1** | **8.1 12/05 Intl/IMDL – only use when accepting International Addendums** |
| 9.0 | 9.0 9/05 Dedicated |
| CPCH | Cancelled per CHR |
| CPCR | Cancelled per Carrier |
| NC | No Contract |

ROBINSON_0279

**Rejecting PW Process:**

1) *Enter the T# and change the status to: Reject and hit Save to get the generated letter*



2) *change the letter to read how you need it to*

21



*3)  click fax or manually add the carrier's email address from Navigator and hit Send*

ROBINSON_0281

**Notification**

CarrierID [                    ]

Carrier
Name     [                    ]

Fax Number [                  ]

cc:      [                    ]

**Options**

Send :   [ Cover_Letter_Only          ▼ ]

○ Fax   ⦿ E-mail  [ jenni@jennitrucking.com        ]

Message:   [ Bold ]                    [ Preview ]

We have received your initial setup paperwork but cannot
process it at this time due to your relationship with Blue
Trucking LLC which has some safety rating issues.  Please
contact the US DOT at 800.832.5660 or www.safersys.org
to schedule a safety audit.  Once your company has obtained
a Satisfactory safety rating with the US DOT, please
contact us at the number below.

If you have questions, please contact our Carrier Services
Department at 800-326-9977.

Thank you,

CH Robinson Worldwide, Inc
Carrier Services
800-326-9977

[ Send ]              [ Cancel (X) ]

314.42

*4)   hit Send – the pw will be stored in the Reject Queue*

23

ROBINSON_0282

**SOP for MDM Insurance Entry**
(Last updated:  06/10/14)

**Overview:**
1. Entering insurance
2. New Set ups
3. X-Status Carriers
4. When to give temporary updates for Contracted Carriers
5. Problem certificates
6. Exclusions and underwriters
7. Canadian certificates
8. Brokers
9. One time load increases
10. Reinstatements and cancelleations
11. Self insured carriers/brokers
12. Haz Mat requirements and certificates
13. Change Forms
14. Re-entitlements (Name changes)
15. Where to get insurance for the customers
16. Miscellaneous information

1

ROBINSON_0283

**\*\*If you put a carrier T# to pending and they are a managed carrier, please notify the managing branch rep that you are changing the carrier's status (Strategic Relationship):**



1. **Entering Insurance**

   a)   Check certificate for any issues (name, address, dates, certificate holder…etc), then locate the Carrier in Party Editor.
   
   i.   Enter the Company name on the Homepage, Carrier screen in the <u>Code:</u> box. If the company is not found, it will open your F2 search screen. When searching for companies by partial company names or addresses make sure you add the (%) symbol before and after that name or address. (See below in Miscellaneous for more details on using the % feature)

   b)   Process Carrier Verification in Navisphere to check DOT, rating, authority status name as it's filed on L&I/Safer. (This is found in the <u>Qualification (5) Tab</u> subtab Status & Authority)
   
   i.   Make sure that name matches between Safer and L&I.
   
   •   If the Carrier is INTRAstate, you will need to copy the DOT number in this screen and click on the Safer link to manually check all Carrier information. Update the ID if necessary.
   
   ii.   Make sure name matches ID in Navisphere.
   
   iii.   Make sure the address on the certificate matches an address listed in the <u>Address (1) Tab</u>. If it does not match, use the drop down arrow by Address Type: and check any of the additional addresses listed for carrier.



   iv.   If the certificate lists an address that has a PO Box/Physical address with the same city/state as Navisphere it is OK to update and add the address from the certificate as an "Alternate" address.
   
   v.   If safety rating is conditional send an email to Carrier Resolutions (RESOCAR) letting her know, if the safety rating is unsatisfactory send an email to Jenni.
   
   vi.   Check the authority tab to make sure it is in the correct status. This is now done automatically when you do your "Verification" on an ID. You will see their status reflected in the Authority Summary.

| Authority Summary | | | | |
|---|---|---|---|---|
| Authority | ID | Type | Status | Effective Date |
| MCNUM | 544425 | COMMON | Active | 10/17/11 |

2

Make sure to manually check a carrier's DOT information if there is missing data in the Safer Check section of this Verification window as well, or if you notice the letters "MC" preceding the MC number at the top of that screen as well. This is an indicator that the MC is or was inactive, and we should be manually checking this using the Safer Website link at the bottom of this screen. *(You may need to manually update the DOT Safety rating after completing this manual check.)*



    vii.    Hit Review Complete

c)  Next click on the <u>Insurance Tab</u> (in <u>Qualification (5) Tab</u>) to make sure there is Insurance filed on the FMCSA.
- If no insurance is on file with L&I and authority is revoked DO NOT ENTER, but if insurance is on file but the authority is revoked ok to enter (see temporary updates section for instructions on entering insurance when not on file but authority is active).
- ALWAYS enter limit for primary/auto liability per L&I if lower than what is listed on the certificate. For example, when L&I lists 750,000 in auto, and the certificate states 1,000,000…. enter 750,000.

d)  If all checks are good, you will enter the Insurance Certificate by either double clicking on the current policy you are updating, or by selecting the "New Insurance" button in that tab.

3

ROBINSON_0285



- You can use the drop down arrow to enter in the Limits for Auto, General, and Cargo. You will still manually enter in all other limits.

- Select the "15 day" box for Canadian holds as well.

- You now will enter all certificates regardless of the Effective date for new Carriers. We no longer put any certificates on hold for a future effective date. Enter both dates for all Certificates.

- If you receive a Certificate that does not provide the Effective date, and the Policy number on the Certificate matches the information from the FMCSA then enter the effective date listed on the FMCSA website.

- If the policy information does NOT match what is filed on the FMCSA website, put that Certificate on hold and request an Effective date, or have the Agent correct the filing on the FMCSA to list the correct policy number so that we can use the Effective date from that website.  (questions on this please ask Jenni or Jessica)

- The FMCSA Limit is listed in the auto ins entry screen

- Any time the policy number on the certificate matches the FMCSA, and there is a different underwriter on the certificate, use the underwriter from the FMCSA (**US & Canadian carriers**).  *This applies to existing carriers.  For new carriers, there is no change to your current process.

4

ROBINSON_0286

- Select the BMC – 32 Endorsement in cargo if there is cargo filed with the government that matches what is listed on the certificate and take out if no longer filed.

- The Maximum Cargo coverage……$500,000 for US carriers & $750,000 for Canadian Carriers.  If the certificate states more, please enter a note, "see cert for more coverage".

- If "reefer" is listed on the certificate please select the reefer breakdown in the Endorsement section and add the reefer deductible if applicable. Do not update if it only list broad form/ legal liability or if it states "reefer breakdown is not excluded".

- If you need to REMOVE an Exclusion or Endorsement, you will select that line, and can right click to delete.

- You will see "Has Exclusions" selected in the Endorsements section if the exclusion box was checked in Express.  This is not the IE code that is used for Underwriters with exclusions.

e)  Enter each insurance coverage listed on the certificate.

f)  Mark all exclusions listed on certificate.  Use the I code list as a guide for  those insurance companies that have exclusions, and to use the correct I Code.

    ★ NOTE:  The underwriters that have pre-selected Exclusions that are on our I Code list will now automatically populate for you on Cargo.

g)  Always remember to notify branch if there is a contact listed on the certificate or in the ID.

h)  If the coverage's entered are LOWER than our requirements, and the carrier is on Contract, PLACE the Carrier to Pending and add notes to their file in all screens involved and in the Carrier Services Notes. The minimum requirements are: Automobile liability - $750,000 and Cargo-$25,000.

i)  While in the Insurance entry screen, you will send the carrier their Acceptance letter, or Hold letter if you are accepting the certificate temporarily.
    - Open any of the Certificate policies you updated, and in the entry screen there is a "Generate Issue Letter" that you will select
    - Open the Insurance Letter
    - Next select whether you are Accepting Full time, Part time, or putting the entire thing on hold (click on the appropriate (+) sign)
    - Next select each appropriate box that you want to have added to your letter. There are multiple options you can choose.

5

ROBINSON_0287



- You can hit the Generate/View box to see what will be sent to the carrier, or to add or alter the letter in any way before sending.
- Select either email/fax to send notice to carrier.

j)   Save the ID. The "insurance rollup" will automatically update all ID's when you hit Save.

- When entering insurance on an INTRASTATE or INTRA Canadian carrier, you should search L&I/Safer for the Carrier. If they now have a DOT/MC, you should do a Dup Check and add that MC/DOT to the file, and let the system do a Dup Check.  (Check the safety rating.)
- There is no need to push a carrier to sign an INTER State contract.
- Add an insurance note that reads "Added DOT & MC #'s to file- Carrier is Intrastate Only"
- Enter the insurance as you would a normal Intrastate carrier- do not enter per L&I if listed.


## 2.  New Set-ups

a)   Follow same procedure as entering insurance.
b)   The underwriter provided on the Insurance certificate will need to match what is provided on the FMCSA (with the exception for INTRAstate & Canadian Carriers.)
c)   All new set-ups get a temporary update for problems.
    i.    All new set ups get 15 days.
d)   Make sure the Insurance on file is Effective TODAY before sending out a contract now that we can enter in Certificates with a future Effective date.
    i.    If you receive a Certificate that does not provide the Effective date, and the Policy number on the Certificate matches the information from the FMCSA then enter the effective date listed on the FMCSA website.
    ii.   If the policy information does NOT match what is filed on the FMCSA website, put that Certificate on hold and request an Effective date, or have the Agent correct the filing on the FMCSA to list the correct policy number so that we can use the Effective date from that website.  (questions on this please ask Jenni or Jessica)

6

ROBINSON_0288

e) If insurance is the last piece before a carrier is sent a contract, send the carrier their contract.
    i. Only send the contact if both auto liability and cargo coverage have been received and entered.
    ii. If only the w-9/w-8 is missing from the set up package, you can still send the contract to the carrier.
    iii. Double check all Contract notes to ensure the appropriate authority has been received.

f) Fax or email carrier a notification of temporary updates and include what is needed to enter for the full time.
    i. Follow the steps above in Step 1, I

g) DO NOT give temporary updates on new set ups for the following reasons:

    i. If the carrier has already been given notice of temporary update for any or all coverage prior.
    ii. If the name is not matching the id at all.
    iii. If authority is revoked and the insurance is not on file with L&I.

h) Remember to check to make sure the insurance is Active before you send a contract for a New Carrier.

3. **X-Status Carriers**

a) If you receive notification that an X Status carrier would like to be reactivated:
    i. Verify the carrier's current contact info (address, phone, fax) if any of this has changed the carrier will need to complete a change form before becoming reactivated.
    ii. Process the Verification for the carrier and make sure to manually check a carrier's DOT information using the Safer link provided on that screen.  (You may need to manually update the DOT Safety rating after completing this manual check.)  (see screen shot above in step b, section 6)
    iii. Verify that we have current Insurance.  If you receive a current certificate:
        ✓ For U.S. Interstate Carriers, please verify that the underwriter on the certificate matches the underwriter listed on the FMCSA.  (If they are an INTRAstate carrier, they will not have insurance filed on the FMCSA.)  Canadian Carriers will not match all the time and that is OK – they do NOT have to.
        ✓ If there are multiple I codes for underwriters (i.e. Progressive) please make sure the I code per the I code list is the same on the certificate and the FMCSA
        ✓ If the underwriter on the certificate does NOT match, please put the certificate on an "IP" hold and add a carrier services note.  Notify the carrier this must be updated before we can send the contract.
    iv. Verify the current contract version.
        ✓ If the carrier is on a 7.0 or higher version and we have current contact information and current insurance, the carrier can be put back to active.
        ✓ If the carrier is on a 6.0 or lower they will need to be sent a 7.2 contract to sign before being reactivated.

7

- Make sure that we have the current contact information and current insurance before an updated contract is sent.

4. **When to give temporary updates for Contracted Carriers**

a) Temporary updates should only be entered once

b) **All carriers (US and Canadian) should be given a one-time, 15 day temporary update**
   i. If the incorrect certificate holder address is listed, address doesn't match, cert holder missing or name issues (the name has to be similar to L&I - if unsure, please ask LATZJES or BLUEJEN); or missing agent's signature (once verified it was issued by agent), you can give 15 days.

c) **90 days**
   i. Binders are to be given 90 days.
   ii. If a carrier is missing a small part of their company name (i.e. Inc, LLC, Co, Comp, Sr, Jr, etc...) they can be given 90 days.

   ***Please see Jes or Jenni for assistance in any questions with temporary updates.**

5. **Problem certificates**

a) Description of problem codes:

   i. **IA** – Address problem – the address listed on the certificate does not match any of the addresses we have on file for the company and cannot be found on L&I or Safer as well.
   ii. **IB** – Binder problem – the certificate does not have current policy numbers and is older than one month or the carrier has already been given the temporary update and is sending a binder again.
   iii. **IC** – Illegible certificate – some or the entire certificate is not able to be read clearly.
   iv. **IE** – Expired certificate – the expiration dates listed on the certificate are expired.
   v. **IH** – Certificate holder problem – missing C.H. Robinson as certificate holder, has a different company listed for certificate holder or it looks forged (it must be done by the agent).
   vi. **IM** – Multiple/Misc – any combination of the other issues or an issue that does not fit in the other categories (i.e. missing agent's signature or issue date problem).
   vii. **IN** – Name problem – missing part of name, name not reading the same as the ID.
   viii. **INS-DBAP** – DBA name problem – the certificate has an added DBA name listed and the carrier does not have a DBA name.
   ix. **IP** – Policy information problem – the policy information is not listed with the federal government and is more than a week old or the authority is also revoked.
   x. **IR** – Reinstatement problem – the policy or policies in the id have been canceled either by the agent or on L&I and the carrier is sending in a certificate with the cancelled policy numbers listed.
   xi. **RP** – Re-entitlement problem – the carrier has changed names and needs to be set up under new id (see re-entitlements section for more info).
   xii. Missing an Effective Date

8

b) When a problem certificate is received add a note into the <u>Notes Tab</u> in the ID. Also include a brief description of the problem for branches, CS Ops, and call center to reference. (See: SOP – Carrier Services Notes)

c) Email or fax the carrier and all seven letters in id or listed on the certificate, with a detailed description of the problem and whether the certificate was accepted for 15 days or rejected; also what needs to be done to resolve all issues; and put the certificate on hold or index (Follow step 1, I).

6. **Exclusions and Underwriters**

a) Mark all exclusions for carriers that are listed on a certificate.

b) Auto only needs to have SV, SD, IE or RA exclusions marked in it, cargo must have ALL exclusions listed in it.

c) If a carrier has an underwriter with known exclusions for Cargo (check I code list) the default exclusions will automatically populate for these I Codes.

    i. Exclusions in carriers with underwriters with known exclusions cannot be removed for any reason. EVEN if a copy of the policy is sent in, DO NOT remove for any exclusion.

    ii. Exclusions in carriers with underwriters with known exclusions are not necessarily specific to the carrier, but ARE specific to the underwriter. The carrier themselves may or may not have it included in their policy but because of prior issues with these underwriters we have decided as a company to mark them.

    iii. The branches can still book these carriers on loads even if they have these exclusions marked, they are a warning to the branch that there may be an issue if a claim arises from the load. It is UPON THEIR DISCRESION, unless the customer has requested not to work with carriers that have one of the exclusions listed.

    iv. If a branch has a question about exclusions and their meanings, there is a document out on Work Net that gives a brief explanation of the exclusions and why they are put into ids.  *(It is under Carrier Services, Insurance and is the last document listed called Carrier Cargo Insurance Policy Exclusions)*

7. **Canadian Certificates**

a) Canadian certificates are entered through the same process as all other insurance with the following exceptions:
    ✓ The limits should be changed to Canadian funds, unless entering a limit per L&I or if noted on the certificate that it is in US funds.
    ✓ The maximum cargo limit for Canadian Carriers is $750,000 (in Canadian Funds).
    ✓ If the certificate lists "All Perils deductible" add this deductible to each policy entered from the certificate.  If you are entering the Auto limit per I&I please multiply the deductible by .75 to get the US amount for the deductible as well.  Here are a few common ones:
        $10,000........enter $7500
        $5000..........enter $3750
        $2500...........enter $1875

b) The following agents DO NOT issue certificates, we can take whatever they issue. If they are not on this list they MUST send a certificate of insurance.
    i. Aon Reed Stenhouse
    ii. SE Autocity Insurance Brokers
    iii. The CG&B Group

9

    iv.   The co- operators

c) Combined Single limits
- ✓ If a carrier has a combined single limit, enter first for auto what is on L&I.
- ✓ Split the limit in half for combined single limits between auto and general only combine the limits if it specifically states they are combined single limits-even if the policy matches.
- ✓ If all coverages are included in the combined single limit, split so that the carrier has the minimum for auto and cargo first and then enter the rest in what ever other coverage is listed on the certificate
- ✓ Note in the insurance notes that there is a combined single limit.
- ✓ If there is a sub-limit listed for cargo, enter the sub-limit and do not subtract from the combined single limit.

d) Certificates that list a Canadian Agent and Canadian Carrier should be entered in Canadian funds- even if the certificate does not specify this.  If the auto is filed with the FMCSA you still should take the limit from website and put as US funds.

## 8. Brokers

a) Enter the insurance the same as above, however a broker with no other authority (common or contract) does not have to have insurance on file with L&I.

b) Required insurance for Brokers:
- i.   1,000,000 in Auto Liability (can be contingent)
- ii.  100,000 in Cargo Coverage (can be contingent)
- iii. 1,000,000 in General Liability
- iv. 1,000,000 in Umbrella Liability (or 2,000,000 in General Liability)
- v.  Workers Comp as required by law
- vi. Supplemental Bond and/or Letter of Credit in the amount of $50,000 dedicated exclusively to C.H. Robinson and in a form agreeable to C.H. Robinson
- vii. If the "Bypass CHR Bond" box is checked, you can proceed without a Bond. There should be a note entered in the ID when this is waived and who approved it.



## 9. One Time Load Cargo Increases
(These can also be called Riders or High Value Load Increases.)

a) The increase will always be for the cargo insurance.
b) Branch will/should specify on the certificate that it is a 'one time' increase and list their 7 letter.

10

    c)  The certificate should list date load is moving and/or the load number.  All other insurance updating rules apply in order for us to accept it (i.e. cert holder, agent signature).

    d)  This change should be entered temporarily into Navisphere (cargo ins screen)

        i.    You can communicate w/the branch via flash, IM, email or phone call (quickest way possible) letting them know we have received the one time increase & you are able to assist them with this change.

        ii.    Make the change into the cargo screen, allow the branch to book (letting them know they need to do it right at that time because you need to change it back to the regular cargo limit).

        iii.   You never want to leave a higher cargo amount in express longer than necessary.

        iv.   Index the certificate in schrimage as you would a normal certificate.

        v.    If you're not able to enter the one time load increase due to missing info, put it on hold under the applicable insurance hold queue.

        vi.   If you're not able to enter the increase because you're not able to contact the branch, add a note to the carrier services notes stating that you're waiting for the branch to book and that the cert is in IM hold queue.

Note:  We can do one time load increases for carriers that have multiple commodity limits listed on the certificate they have on file with us. Same procedure as above but they do not need a new certificate from the agent.

## 10. Cancellations & Reinstatements

*Any questions regarding cancellations/reinstatments please refer to the  Cancellation Flow Chart Instructions on the G drive > Carrier Services Operations > SOP's >Insurance related SOP's

    a) These forms differ from regular certificates because they actually say 'cancellation or reinstatement'

        i.    In order to enter the cancellation or reinstatement, the policy numbers on the document need to match what we have in Navisphere.

        ii.    If there is no specific cancellation or reinstatement date listed, you would enter it effective for that current day.

        iii.   If ever questioning whether or not you cancel a policy due to info missing on the certificate or document, etc, it's best to cancel it as long as the policy number matches & corrections can be made after it's researched (to ensure CHR is protected).

        iv.   When scanning a cancellation, change the Doc type to Insurance and click the "Cancelled Ins Cert" button. Make sure you select "Do Not Send Anything" in sending options.

    b)  Coverage may also be cancelled per L&I

        i.    If when verifying info on L&I, (shown in the FMCSA Insurance Information at the bottom of your Insurance tab), if coverage is cancelled and policy numbers match what we have in Navigator, you should cancel it in Navigator as well.

        ii.    add 'Ins Note' in each matching policy update stating 'cancelled per L&I'

        iii.   add cancelled date to Navigator

        iv.   You may scan the insurance certificate if they are cancelled/ reinstated per L&I

        v.    When you receive a certificate and are updating the insurance but are cancelling per L&I - please use the appropriate acceptance letter "Cancelled with Govt Accepted".

    c)  If carrier and/or branch calls in questioning a cancellation per L&I, we can reinstate coverage from the info on L&I (process the Verification for that Carrier and it will update the FMCSA information on your Insurance tab)

        i.    We do not require any document from the insurance agent if it was originally cancelled per L&I.

ROBINSON_0293

ii. We only need documentation from agent if cancellation was issued by agent.

**11. Self insured carriers and brokers**

a) If a carrier/broker has self insured noted on either a certificate or L&I, we must do a credit check for them:
   i. If it's for Auto Liability, and if the FMCSA lists the Carrier as "Self Insured", you can accept that policy.
   ii. If NOT – send an email to TAYLLOR & BECKCOL with the T#, what coverage is self insured and the limit. DO NOT enter until you receive a response back.
   iii. If it's for Cargo, please send an email to TAYLLOR & BECKCOL with the T#, what coverage is self insured and the limit. DO NOT enter until you receive a response back.
   iv. Please make note that you are waiting for a credit check in the Carrier Services notes.
   v. If ok to enter, do so the same as entering any other insurance, but the agent and underwriter should be "Self Insured" and a note should be marked in the insurance notes who the credit check was ok'd by.
b) We also need a credit check on carriers that have a high deductible
   i. If a carrier has a deductible that is more than 50% of their limit for any coverage, we need to get credit check.
   ii. Follow the same procedure as a self insured carrier/broker, but mark in the notes that it is a credit check for a high deductible.

**12. Haz Mat requirements and certificates**

a) Requirements to haul Hazardous Materials – For US Carriers
   i. The carrier must have 1,000,000 in auto liability, 1,000,000 in general liability and 25,000 in cargo coverage.
   ii. The carrier must have 1,000,000 filed with L&I for their auto liability.
   iii. The carrier (NOT THE DRIVER), must be Haz Mat certified with the government. We do not take driver Haz Mat endorsements or state Haz Mat endorsements.
   iv. Please check to see if carrier has a hazmat addendum on file, if the carrier needs an addendum, the hazmat cert must be placed on hold, and send the addendum.
   v. Make sure to add the Master Contract date on the first page of the Addm.

Addendum To Contract Carrier Agreement
DATED February 3, 2012
Hazardous Materials

Reference is made to the Contract entered into February 3, 2012, between Spady Transport Ltd., (hereinafter referred to as "Carrier") and C.H. Robinson Worldwide, Inc., (hereinafter referred to as "Robinson"). In accordance with the terms set forth in the aforesaid Contract, it is the intent of the parties to amend the contract to include the following provisions, to become effective simultaneously with the Contract, effective ▇▇▇▇.

A. Carrier represents and warrants that it is compliant with all applicable state and federal regulations for the transportation and handling of hazardous materials. Minimum regulatory compliance includes, but is not limited to, the following areas:

   i. Make sure you save the Addendum in the Hazmat Addendum folder

b) If a Haz Mat certificate is received and a hazmat addendum is on file, process as follows:
   i. Please verify the hazmat certificate on this website: https://hazmatonline.phmsa.dot.gov/services/
   ii. Hazmat Registration Applications
   iii. Renewal (need to be selected), then click next

12

See print screen below.....



c)  Enter registration number from the hazmat certification form into 'Current Registration
    Number' section, then click 'search'

13

    d)   This should display the company info of who you are updating.
          i.    If it doesn't, you will not enter the hazmat info into Navigator.  Add notes stating
              we cannot accept hazmat info as registration info does not match.
         ii.    If it matches, you will enter the info in Navigator in the <u>Qualification (5) tab</u>, sub
              tab <u>Hazmat & DG</u>.
               ✓  Type:  USDOT
               ✓  Registration Number:  Copy/Paste from the Hazmat website into Navigator
               ✓  Effective Date:
               ✓  Expiration Date:



          •   Hazmat does not roll up automatically
          •   When you come across one where there are multiple T codes (meaning the
              list is too long to write down all the T codes), we can export a list for you; just
              ask Coliette.
          •   The hazmat registration form can be indexed under the level 2 T code only.

    c)   Requirements to haul Hazardous Materials- for Intra-Canadian Only Carriers
          i.    Must have the same insurance limits as the US carriers.
         ii.    Ask for a letter from their province that covers hazmat on their company (if the
              carrier can provide it, send to scan).
        iii.    If the carrier cannot provide anything in writing, we can still proceed, once we
              have the load info from the branch rep.
        iv.    Enter as a one time load increase by adding notes to the carrier services field
              and enter a fake registration & a fake date.

**13.** <u>**Change Forms-**</u> (see Change Form SOP for more detailed direction)

    a)   All info on change form should be filled out; T#, old & new info,
          signature before accepting.
          i.    It is ok to accept forms if the old information that is listed in contacts tab, it does
              not have to match the "Company Main" information.
         ii.    Only change the info that is specifically listed on the change form.
        iii.    Make sure you check any additional addresses that may need to be updated in
              Navigator as well
    b)   There may be exceptions made if carrier cannot remember old info but that should be
          escalated to lead or supervisor for approval before accepted.
    c)   Signature must match contract signer.
    d)   It should match the signature on the most current contract.  If not, you should research all
          contract versions in schrimage to see if it matches an older version; if it does, escalate
          those to lead or supervisor for approval to accept.
    e)   You can/should reference W9 to also compare that signature if unsure
          of it matching contract.
    f)   If carrier is requesting to change add/ph or fax and contact info but the
          contact person is a web contact.  You should email CHRWTRUCKS
          asking them to make the change listed on the form.  No need for them to see the actual
          change form.  Only the CHRWTRUCKS group has the rights to change web contact info.

ROBINSON_0296

g) After changes are made, index the change form to schrimage.  It would be scanned under batch type 'CS Ops' and doc type 'address change'.

h) If carrier calls to dispute why we rejected change form, you can/should reference safer/L&I to compare address/phone info – those websites should, or should in the near future list the correct info for the carrier.

i) If you are not able to accept the change form (for any reason) please go to   Utilities > Carrier Payment Options and look if the carrier is paid by 'paper' check.  Also, check to see if they are factored (if they are, there will be a factoring company to be listed on that screen). If they are paid by paper check and are not factored, please email RESOCAR and let them know.

j) Payment address changes are handled by the Carrier Resolution department and can be sent to them.

**The hold queues for various issues on change forms are as follows:**

Incorrect signatures/missing the signature:
Batch Type = CS Ops
Doc type= Address Change
Status = Hold
Misc/Incorr Signature

Address issue
Batch Type = CS Ops
Doc type= Address Change
Status = Hold
IA-Address Problem

Both of the above issues
Batch Type =CS Ops
Doc type= Address Change
Status = Hold
IM/Misc/multiple

**14.  Re-entitlements (Name changes)**

a) If a certificate is received and the name on L&I no longer matches what is in the ID, check for a name change.
  i.     Check under Insurance History on L&I. (You will be able to click on the FMCSA link in the Verification screen on any ID to take you to their website and check the Ins History)
  ii.    If not noted on L&I, check the authority that is on file.
b) If the name has changed:
  i.     Change ID to pending
  ii.    Put a note in the Carrier Services notes with the RP issue and that you requested their REENT PW.
  iii.   Verify the underwriter on the new certificate matches the underwriter listed on L&I, if not please notify the carrier at the same time as the RP issue.
c) Once the new ID is created, enter the same as new set up. Unless the name on the certificate is the old name, you can give temporary updates for all issues.

**15.  Where to get insurance for the customer**

a.    If a customer calls requesting our insurance, send them back to their account rep.

15

   b.  If the account rep for a customer calls requesting our insurance, direct them to Work Net.
      i.  Our insurance is under Legal, Resource Documents. There will be two separate certificates for auto liability and cargo coverage. Auto is titled "Casualty Certificate 2010 & the cargo is titled "Cargo Certificate 2010".
      ii.  If they need the customer to be listed as certificate holder they will need to contact our agent, listed at the top of the certificate. There is a form they need to fill out & fax to our insurance agent.  It's under Legal, Agreement Templates & the request form is titled "Insurance Certificate Request".

## 16.  Miscellaneous information

   **a.  Can't Finds**
      i.  If you cannot find the carrier and have tried all searches, put document on hold under Can't Finds.

   **b.  Rushes**
      i.  If a branch rep is asking for a rush, please ask that they email carrier services email box.
      ii.  If a carrier calls asking for a rush, please have them contact the branch rep they are working with to send an expedite request to carrier services email box.
      iii.  Ordinarily we ask that all branches and carriers give us approximately one business day to process their certificate (from the time of sending).

   **c.  Ids that are deleted due to lack of activity or have an old contract:**
      i.  If an id is deleted due to lack of activity, place the insurance on hold in the incorrect queue.
      ii.  If there are notes in an ID that they carrier is sending their Insurance to get reactivated – and they are on an older contract (right now 5.0 or older), enter insurance as normal and send the carrier a MAS contract. Leave in pending until the contract is returned.
   **d.  If you need an I code created for an agent/ or underwriter in Express:**
      i.  Please send an email to Jessica between 1pm and 6pm or Jenni from 7am to 1pm.
      ii.  If they are not here, please notify Collette.
      iii.  Do not update the certificate until you have received the new I code. You should not index a certificate with and Agent or Underwriter code left blank.

   **e.  If you see insurance already updated:**
      i.  Check 'Verification date' date within Qualifications < Status & Authority tab and the issue date on the certificate, check specific areas on the cert; agent, underwriter, limits, dates, cargo reefer breakdown.  More than likely if it's been updated within the past couple days, and you're seeing a duplicate.
      ii.  If duplicates, do not re-index these if they have been previously indexed.
      iii.  You do not need to put these on hold. Just add a note saying that the same certificate was received, and you have deleted the certificate.

 ➤  When updating a carrier with an "Owner Operator Services" in Grain Valley, MO Certificate please be sure to always use **Agent Code I584** and **Underwriter Code I389** with every update.
 ➤  When updating an existing Carrier, and you get a YES on the OFAC list while doing your Verification, please send an email to BECKCOL.  She will research this and get back to you.  Process your paperwork as normal.  Leave the ID Active.  *(If the ID was in an "X" status, and you are getting paperwork to reactivate the ID, leave the ID in an "X" status until you hear back from Legal.)*

ROBINSON_0298

➢ Add notes to the ID that you have notified BECKCOL



   **f.  Searching for Carrier's using "%" sign**

      i.  When searching for Carrier's in the F2 screen, you can use the % sign to have Navigator search for any Partial information (to include their Name, DBA, address, etc…)  Below are examples of how this function works:

- *Ren% - Gets everything that starts with "Ren" and also has other characters after it.  It will find "Renae", but it will not find "Ren"*
- *%ren – Gets everything that ends with "ren" and also has characters before it.  It will find "Warren", but it will not find "Renae"*
- *%Ren% - Will only find those that have "Ren" in the middle of the name where at least one character is before and after.  It will find "Miss Renae the Awesomest", but it will not find "Renae" or "Warren"*

      ii.  If no matches are found, remember to check and make sure that the "Active" box is NOT checked, to have Navigator look for both active and inactive Carriers.



17

ROBINSON_0299

**SOP for MDM Insurance Entry**
(Last updated: 11/21/14)

**Overview:**
1. Entering insurance
2. New Set ups
3. X-Status Carriers
4. When to give temporary updates for Contracted Carriers
5. Problem certificates
6. Exclusions and underwriters
7. Canadian certificates
8. Brokers
9. One time load increases
10. Reinstatements and cancelleations
11. Self insured carriers/brokers
12. Haz Mat requirements and certificates
13. Change Forms
14. Re-entitlements (Name changes)
15. Where to get insurance for the customers
16. Miscellaneous information

1

ROBINSON_0300

**\*\*If you put a carrier T# to pending and they are a managed carrier, please notify the managing branch rep that you are changing the carrier's status (Strategic Relationship):**



1.  **Entering Insurance**

    a)   Check certificate for any issues (name, address, dates, certificate holder...etc), then locate the Carrier in Party Editor.

           i.      Enter the Company name on the Homepage, Carrier screen in the Code: box.  If the company is not found, it will open your F2 search screen.  When searching for companies by partial company names or addresses make sure you add the (%) symbol before and after that name or address.  (See below in Miscellaneous for more details on using the % feature)

    b)   Process Carrier Verification in Navisphere to check DOT rating, authority status name as it's filed on L&I/Safer  (This is found in the Qualification (5) Tab, subtab Status & Authority)

           i.      Make sure that name matches between Safer and L&I.

                    • If the Carrier is INTRAstate, you will need to copy the DOT number in this screen and click on the Safer link to manually check all Carrier information.  Update the ID if necessary.

           ii.     Make sure name matches ID in Navisphere.

           iii.    Make sure the address on the certificate matches an address listed in the Address (1) Tab.  If it does not match, use the drop down arrow by Address Type:  and check any of the additional addresses listed for carrier.



           iv.    If the certificate lists an address that has a PO Box/Physical address with the same city/state as Navisphere it is OK to update and add the address from the certificate as an "Alternate" address.

           v.     If safety rating is conditional send an email to Carrier Resolutions (RESOCAR) letting them know, if the safety rating is unsatisfactory send an email to Jenni.

           vi.    Check the authority tab to make sure it is in the correct status.  This is now done automatically when you do your "Verification" on an ID.  You will see their status reflected in the Authority Summary.

| Authority Summary | | | | |
| --- | --- | --- | --- | --- |
| Authority | ID | Type | Status | Effective Date |
| MCNUM | 544425 | COMMON | Active | 10/17/11 |

ROBINSON_0301

Make sure to manually check a carrier's DOT information if there is missing data in the Safer Check section of this Verification window as well, or if you notice the letters "MC" preceding the MC number at the top of that screen as well. This is an indicator that the MC is or was inactive and we should be manually checking this using the Safer Website link at the bottom of this screen. (You may need to manually update the DOT Safety rating after completing this manual check.)



    vii.   Hit Review Complete

c)  Next click on the <u>Insurance Tab</u> (in <u>Qualification (5) Tab</u>) to make sure there is Insurance filed on the FMCSA.

- If no insurance is on file with L&I and authority is revoked DO NOT ENTER, but if insurance is on file but the authority is revoked ok to enter (see temporary updates section for instructions on entering insurance when not on file but authority is active).
- ALWAYS enter limit for primary/auto liability per L&I if lower than what is listed on the certificate. For example, when L&I lists 750,000 in auto, and the certificate states 1,000,000.... enter 750,000.

d)  If all checks are good, you will enter the Insurance Certificate by either double clicking on the current policy you are updating, or by selecting the "New Insurance" button in that tab.

3

ROBINSON_0302



- You can use the drop down arrow to enter in the Limits for Auto, General, and Cargo. You will still manually enter in all other limits.

- Select the "15 day" box for Canadian holds as well.

- You now will enter all certificates regardless of the Effective date for new Carriers. We no longer put any certificates on hold for a future effective date. Enter both dates for all Certificates.

- If you receive a Certificate that does not provide the Effective date, and the Policy number on the Certificate matches the information from the FMCSA then enter the effective date listed on the FMCSA website.

- If the policy information does NOT match what is filed on the FMCSA website, put that Certificate on hold and request an Effective date, or have the Agent correct the filing on the FMCSA to list the correct policy number so that we can use the Effective date from that website.  (questions on this please ask Jenni)

- The FMCSA Limit is listed in the auto ins entry screen

- Any time the policy number on the certificate matches the FMCSA, and there is a different underwriter on the certificate, use the underwriter from the FMCSA (**US & Canadian carriers**).  *This applies to existing carriers.  For new carriers, there is no change to your current process.

4

ROBINSON_0303

- Select the BMC – 32 Endorsement in cargo if there is cargo filed with the government that matches what is listed on the certificate and take out if no longer filed.

- The Maximum Cargo coverage......$500,000 for US carriers & $750,000 for Canadian Carriers.  If the certificate states more, please enter a note, "see cert for more coverage".

- If "reefer" is listed on the certificate please select the reefer breakdown in the Endorsement section and add the reefer deductible if applicable. Do not update if it only list broad form/ legal liability or if it states "reefer breakdown is not excluded".

- If you need to REMOVE an Exclusion or Endorsement, you will select that line, and can right click to delete.

- You will see "Has Exclusions" selected in the Endorsements section if the exclusion box was checked in Express.  This is not the IE code that is used for Underwriters with exclusions.

e)  Enter each insurance coverage listed on the certificate.

f)  Mark all exclusions listed on certificate.  Use the I code list as a guide for  those insurance companies that have exclusions, and to use the correct I Code.
   - NOTE:  The underwriters that have pre-selected Exclusions that are on our I Code list will now automatically populate for you on Cargo.

g)  Always remember to notify branch if there is a contact listed on the certificate or in the ID.

h)  If the coverage's entered are LOWER than our requirements, and the carrier is on Contract, PLACE the Carrier to Pending and add notes to their file in all screens involved and in the Carrier Services Notes. The minimum requirements are: Automobile liability - $750,000 and Cargo-$25,000.

i)  While in the Insurance entry screen, you will send the carrier their Acceptance letter, or Hold letter if you are accepting the certificate temporarily.
   - Open any of the Certificate policies you updated, and in the entry screen there is a "Generate Issue Letter" that you will select
   - Open the Insurance Letter
   - Next select whether you are Accepting Full time, Part time, or putting the entire thing on hold (click on the appropriate (+) sign)
   - Next select each appropriate box that you want to have added to your letter. There are multiple options you can choose.

ROBINSON_0304



- You can hit the Generate/View box to see what will be sent to the carrier, or to add or alter the letter in any way before sending.
- Select either email/fax to send notice to carrier.

j)  Save the ID. The "insurance rollup" will automatically update all ID's when you hit Save.

- When entering insurance on an INTRASTATE or INTRA Canadian carrier, you should search L&I/Safer for the Carrier. If they now have a DOT/MC, you should do a Dup Check and add that MC/DOT to the file, and let the system do a Dup Check.  (Check the safety rating.)
- There is no need to push a carrier to sign an INTER State contract.
- Add an insurance note that reads "Added DOT & MC #'s to file- Carrier is Intrastate Only"
- Enter the insurance as you would a normal Intrastate carrier- do not enter per L&I if listed.


2.  **New Set-ups**

a)  Follow same procedure as entering insurance.
b)  The underwriter provided on the Insurance certificate will need to match what is provided on the FMCSA (with the exception for INTRAstate & Canadian Carriers.)
c)  All new set-ups get a temporary update for problems.
    i.   All new set ups get 15 days.
d)  Make sure the Insurance on file is Effective TODAY before sending out a contract now that we can enter in Certificates with a future Effective date.
    i.   If you receive a Certificate that does not provide the Effective date, and the Policy number on the Certificate matches the information from the FMCSA then enter the effective date listed on the FMCSA website.
    ii.  If the policy information does NOT match what is filed on the FMCSA website, put that Certificate on hold and request an Effective date, or have the Agent correct the filing on the FMCSA to list the correct policy number so that we can use the Effective date from that website.  (questions on this please ask Jenni)

ROBINSON_0305

e) If insurance is the last piece before a carrier is sent a contract, send the carrier their contract.

    i. Only send the contact if both auto liability and cargo coverage have been received and entered.

    ii. If only the w-9/w-8 is missing from the set up package, you can still send the contract to the carrier.

    iii. Double check all Contract notes to ensure the appropriate authority has been received.

f) Fax or email carrier a notification of temporary updates and include what is needed to enter for the full time.

    i. Follow the steps above in Step 1, I

g) <u>DO NOT</u> give temporary updates on new set ups for the following reasons:

    i. If the carrier has already been given notice of temporary update for any or all coverage prior.

    ii. If the name is not matching the id at all.

    iii. If authority is revoked and the insurance is not on file with L&I.

h) Remember to check to make sure the Insurance is Active before you send a contract for a New Carrier.


3. **X-Status Carriers**

    a) If you receive notification that an X Status carrier would like to be reactivated:

        i. Verify the carrier's current contact info (address, phone, fax) if any of this has changed the carrier will need to complete a change form before becoming reactivated.

        ii. Process the Verification for the carrier and make sure to manually check a carrier's DOT information using the Safer link provided on that screen. (You may need to manually update the DOT Safety rating after completing this manual check.) (see screen shot above in step b, section b)

        iii. Verify that we have current Insurance.  If you receive a current certificate:

            ✓ For U.S. Interstate Carriers, please verify that the underwriter on the certificate matches the underwriter listed on the FMCSA. (If they are an INTRAstate carrier, they will not have insurance filed on the FMCSA.) Canadian Carriers will not match all the time and that is OK – they do NOT have to.

            ✓ If there are multiple I codes for underwriters (i.e. Progressive) please make sure the I code per the I code list is the same on the certificate and the FMCSA

            ✓ If the underwriter on the certificate does NOT match, please put the certificate on an "IP" hold and add a carrier services note.  Notify the carrier this must be updated before we can send the contract.

        iv. Verify the current contract version.

            ✓ If the carrier is on a 7.0 or higher version and we have current contact information and current insurance, the carrier can be put back to active.

            ✓ If the carrier is on a 6.0 or lower they will need to be sent a 7.2 contract to sign before being reactivated.

7

ROBINSON_0306

- Make sure that we have the current contact information and current insurance before an updated contract is sent.

4.   **When to give temporary updates for Contracted Carriers**

a)   Temporary updates should only be entered once

b)   **All carriers (US and Canadian) should be given a one-time, 15 day temporary update**
   i.   If the incorrect certificate holder address is listed, address doesn't match, cert holder missing or name issues (the name has to be similar to L&I - if unsure, please ask BLUEJEN); or missing agent's signature (once verified it was issued by agent), you can give 15 days.

c)   **90 days**
   i.   Binders are to be given 90 days.
   ii.   If a carrier is missing a small part of their company name (i.e. Inc, LLC, Co, Comp, Sr, Jr, etc...) they can be given 90 days.

   ***Please see Jenni for assistance in any questions with temporary updates.

5.   **Problem certificates**

a)   Description of problem codes:

   i.   **IA** – Address problem – the address listed on the certificate does not match any of the addresses we have on file for the company and cannot be found on L&I or Safer as well.
   ii.   **IB** – Binder problem – the certificate does not have current policy numbers and is older than one month or the carrier has already been given the temporary update and is sending a binder again.
   iii.   **IC** – Illegible certificate – some or the entire certificate is not able to be read clearly.
   iv.   **IE** – Expired certificate – the expiration dates listed on the certificate are expired.
   v.   **IH** – Certificate holder problem – missing C.H. Robinson as certificate holder, has a different company listed for certificate holder or it looks forged (it must be done by the agent).
   vi.   **IM** – Multiple/Misc – any combination of the other issues or an issue that does not fit in the other categories (i.e. missing agent's signature or issue date problem).
   vii.   **IN** – Name problem – missing part of name, name not reading the same as the ID.
   viii.   **INS-DBAP** – DBA name problem – the certificate has an added DBA name listed and the carrier does not have a DBA name.
   ix.   **IP** – Policy information problem – the policy information is not listed with the federal government and is more than a week old or the authority is also revoked.
   x.   **IR** – Reinstatement problem – the policy or policies in the id have been canceled either by the agent or on L&I and the carrier is sending in a certificate with the cancelled policy numbers listed.
   xi.   **RP** – Re-entitlement problem – the carrier has changed names and needs to be set up under new id (see re-entitlements section for more info).
   xii.   Missing an Effective Date

8

b) When a problem certificate is received add a note into the <u>Notes Tab</u> in the ID. Also include a brief description of the problem for branches, CS Ops, and call center to reference. (See: SOP – Carrier Services Notes)

c) Email or fax the carrier and all seven letters in id or listed on the certificate, with a detailed description of the problem and whether the certificate was accepted for 15 days or rejected; also what needs to be done to resolve all issues; and put the certificate on hold or index (Follow step 1, I).

6. **Exclusions and Underwriters**

a) Mark all exclusions for carriers that are listed on a certificate.

b) Auto only needs to have SV, SD, IE or RA exclusions marked in it, cargo must have ALL exclusions listed in it.

c) If a carrier has an underwriter with known exclusions for Cargo (check I code list), the "default" exclusions will automatically populate for these I Codes.

    i. Exclusions in carriers with underwriters with known exclusions cannot be removed for any reason. EVEN if a copy of the policy is sent in, DO NOT remove for any exclusion.

    ii. Exclusions in carriers with underwriters with known exclusions are not necessarily specific to the carrier, but ARE specific to the underwriter. The carrier themselves may or may not have it included in their policy but because of prior issues with these underwriters we have decided as a company to mark them.

    iii. The branches can still book these carriers on loads even if they have these exclusions marked, they are a warning to the branch that there may be an issue if a claim arises from the load. It is UPON THEIR DISCRESION, unless the customer has requested not to work with carriers that have one of the exclusions listed.

    iv. If a branch has a question about exclusions and their meanings, there is a document out on Work Net that gives a brief explanation of the exclusions and why they are put into ids.   *(It is under Carrier Services, Insurance and is the last document listed called Carrier Cargo Insurance Policy Exclusions)*

7. **Canadian Certificates**

a) Canadian certificates are entered through the same process as all other insurance with the following exceptions:
    ✓ The limits should be changed to Canadian funds, unless entering a limit per L&I or if noted on the certificate that it is in US funds.
    ✓ The maximum cargo limit for Canadian Carriers is $750,000 (in Canadian Funds).
    ✓ If the certificate lists "All Perils deductible" add this deductible to each policy entered from the certificate.  If you are entering the Auto limit per I&I please multiply the deductible by .75 to get the US amount for the deductible as well.  Here are a few common ones:
        $10,000........enter  $7500
        $5000..........enter  $3750
        $2500..........enter  $1875

b) The following agents DO NOT issue certificates, we can take whatever they issue. If they are not on this list they MUST send a certificate of insurance.
    i. Aon Reed Stenhouse
    ii. SE Autocity Insurance Brokers
    iii. The CG&B Group

9

ROBINSON_0308

    iv.    The co- operators

c)   Combined Single limits
- ✓ Split the limit in half for combined single limits between auto and general when there is no policy filed with the FMCSA (Canada Intra Carrier).
- ✓ If all coverages are included in the combined single limit, split so that the auto liability is entered for what is listed on L&I and then enter the rest in whatever other coverage is listed on the certificate.
- ✓ Note in the insurance notes that there is a combined single limit.
- ✓ If there is a sub-limit listed for cargo, enter the sub-limit and do not subtract from the combined single limit.
- ✓ CANADIAN FUNDS formula:
  (example) *$2mil CAN funds listed on cert and the FMCSA lists $1mil in US funds
  *$2mil multiply by 0.75 = $1.5mil US funds
  *subtract the FMCSA limit
  *equals $.5mil US funds (enter that into the gen policy in US Funds)

d)   Certificates that list a Canadian Agent and Canadian Carrier should be entered in Canadian funds- even if the certificate does not specify this.  If the auto is filed with the FMCSA you still should take the limit from website and put as US funds.

## 8. **Brokers**

a)   Enter the insurance the same as above, however a broker with no other authority (common or contract) does not have to have insurance on file with L&I.

b)   Required insurance for Brokers:
- i.    1,000,000 in Auto Liability (can be contingent)
- ii.   100,000 in Cargo Coverage (can be contingent)
- iii.  1,000,000 in General Liability
- iv.  1,000,000 in Umbrella Liability (or 2,000,000 in General Liability)
- v.   Workers Comp as required by law
- vi.  Supplemental Bond and/or Letter of Credit in the amount of $50,000 dedicated exclusively to C.H. Robinson and in a form agreeable to C.H. Robinson
- vii. If the "Bypass CHR Bond" box is checked, you can proceed without a Bond. There should be a note entered in the ID when this is waived and who approved it.



## 9. **One Time Load Cargo Increases**
(These can also be called Riders or High Value Load Increases.)

10

a) The increase will always be for the cargo insurance.
b) Branch will/should specify on the certificate that it is a 'one time' increase and list their 7 letter.
c) The certificate should list date load is moving and/or the load number.  All other insurance updating rules apply in order for us to accept it (i.e. cert holder, agent signature).
d) This change should be entered temporarily into Navisphere (cargo ins screen)
    i.   You can communicate w/the branch via flash, IM, email or phone call (quickest way possible) letting them know we have received the one time increase & you are able to assist them with this change.
    ii.   Make the change into the cargo screen, allow the branch to book (letting them know they need to do it right at that time because you need to change it back to the regular cargo limit).
    iii.   You never want to leave a higher cargo amount in express longer than necessary.
    iv.   Index the certificate in schrimage as you would a normal certificate.
    v.   If you're not able to enter the one time load increase due to missing info, put it on hold under the applicable insurance hold queue.
    vi.   If you're not able to enter the increase because you're not able to contact the branch, add a note to the carrier services notes stating that you're waiting for the branch to book and that the cert is in IM hold queue.

Note:  We can do one time load increases for carriers that have multiple commodity limits listed on the certificate they have on file with us. Same procedure as above but they do not need a new certificate from the agent.

**10. Cancellations & Reinstatements**
*Any questions regarding cancellations/reinstatments please refer to the  Cancellation Flow Chart Instructions on the G drive > Carrier Services Operations > SOP's >Insurance related SOP's

a) These forms differ from regular certificates because they actually say 'cancellation or reinstatement'
    i.   In order to enter the cancellation or reinstatement, the policy numbers on the document need to match what we have in Navisphere.
    ii.   If there is no specific cancellation or reinstatement date listed, you would enter it effective for that current day.
    iii.   If ever questioning whether or not you cancel a policy due to info missing on the certificate or document, etc, it's best to cancel it as long as the policy number matches & corrections can be made after it's researched (to ensure CHR is protected).
    iv.   When scanning a cancellation, change the Doc type to Insurance and click the "Cancelled Ins Cert" button. Make sure you select "Do Not Send Anything" in sending options.

b) Coverage may also be cancelled per L&I
    i.   If when verifying info on L&I, (shown in the FMCSA Insurance Information at the bottom of your Insurance tab), if coverage is cancelled and policy numbers match what we have in Navigator, you should cancel it in Navigator as well.
    ii.   add 'Ins Note' in each matching policy update stating 'cancelled per L&I'
    iii.   add cancelled date to Navigator
    iv.   You may scan the insurance certificate if they are cancelled/ reinstated per L&I
    v.   When you receive a certificate and are updating the insurance but are cancelling per L&I - please use the appropriate acceptance letter "Cancelled with Govt Accepted".

11

ROBINSON_0310

   c) If carrier and/or branch calls in questioning a cancellation per L&I, we can reinstate coverage from the info on L&I (process the Verification for that Carrier and it will update the FMCSA information on your Insurance tab)

      i. We do not require any document from the insurance agent if it was originally cancelled per L&I.

      ii. We only need documentation from agent if cancellation was issued by agent.

## 11. Self insured carriers and brokers

   a) If a carrier/broker has self insured noted on either a certificate or L&I, we must do a credit check for them:

      i. If it's for Auto Liability, and if the FMCSA lists the Carrier as "Self Insured", you can accept that policy.

      ii. If NOT – send an email to TAYLLOR & BECKCOL with the T#, what coverage is self insured and the limit. DO NOT enter until you receive a response back.

      iii. If it's for Cargo, please send an email to TAYLLOR & BECKCOL with the T#, what coverage is self insured and the limit. DO NOT enter until you receive a response back.

      iv. Please make note that you are waiting for a credit check in the Carrier Services notes.

      v. If ok to enter, do so the same as entering any other insurance, but the agent and underwriter should be "Self Insured" and a note should be marked in the insurance notes who the credit check was ok'd by.

   b) We also need a credit check on carriers that have a high deductible

      i. If a carrier has a deductible that is more than 50% of their limit for any coverage, we need to get credit check.

      ii. Follow the same procedure as a self insured carrier/broker, but mark in the notes that it is a credit check for a high deductible.

## 12. Haz Mat requirements and certificates

   a) Requirements to haul Hazardous Materials – For US Carriers

      i. The carrier must have 1,000,000 in auto liability, 1,000,000 in general liability and 25,000 in cargo coverage.

      ii. The carrier must have 1,000,000 filed with L&I for their auto liability.

      iii. The carrier (NOT THE DRIVER), must be Haz Mat certified with the government. We do not take driver Haz Mat endorsements or state Haz Mat endorsements.

      iv. Please check to see if carrier has a hazmat addendum on file, if the carrier needs an addendum, the hazmat cert must be placed on hold, and send the addendum.

      v. Make sure to add the Master Contract date on the first page of the Addm.



Addendum To Contract Carrier Agreement

DATED February 3, 2012

Hazardous Materials

Reference is made to the Contract entered into February 3, 2012, between Spady Transport Ltd., (hereinafter referred to as "Carrier") and C.H. Robinson Worldwide, Inc., (hereinafter referred to as "Robinson"). In accordance with the terms set forth in the aforesaid Contract, it is the intent of the parties to amend the contract to include the following provisions, to become effective simultaneously with the Contract, effective ▇▇▇▇.

A. Carrier represents and warrants that it is compliant with all applicable state and federal regulations for the transportation and handling of hazardous materials. Minimum regulatory compliance includes, but is not limited to, the following areas:

      ii. Make sure you save the Addendum in the Hazmat Addendum folder

   b) If a Haz Mat certificate is received and a hazmat addendum is on file, process as follows:

12

    i.    Please verify the hazmat certificate on this website:
         https://hazmatonline.phmsa.dot.gov/services/
    ii.   Hazmat Registration Applications
    iii.  Renewal (need to be selected), then click next

See print screen below.....



  c)  Enter registration number from the hazmat certification form into 'Current Registration
      Number' section, then click 'search'

13

ROBINSON_0312



d)  This should display the company info of who you are updating.
    i.   If it doesn't, you will not enter the hazmat info into Navigator.  Add notes stating
         we cannot accept hazmat info as registration info does not match.
    ii.  If it matches, you will enter the info in Navigator in the Quailification (5) tab, sub
         tab Hazmat & DG.
         ✓  Type:  USDOT
         ✓  Registration Number:  Copy/Paste from the Hazmat website into Navigator
         ✓  Effective Date:
         ✓  Expiration Date:



• Hazmat does not roll up automatically
• When you come across one where there are multiple T codes (meaning the
  list is too long to write down all the T codes), we can export a list for you; just
  ask Collette.
• The hazmat registration form can be indexed under the level 2 T code only.

c)  Requirements to haul Hazardous Materials- for Intra-Canadian Only Carriers
    i.   Must have the same insurance limits as the US carriers.
    ii.  Ask for a letter from their province that covers hazmat on their company (if the
         carrier can provide it, send to scan).

14

ROBINSON_0313

    iii.    If the carrier cannot provide anything in writing, we can still proceed, once we have the load info from the branch rep.

    iv.    Enter as a one time load increase by adding notes to the carrier services field and enter a fake registration & a fake date.

**13. Change Forms-** (see Change Form SOP for more detailed direction)

    a)    All info on change form should be filled out; T#, old & new info, signature before accepting.

        i.    It is ok to accept forms if the old information that is listed in contacts tab, it does not have to match the "Company Main" information.

        ii.    Only change the info that is specifically listed on the change form.

        iii.    Make sure you check any additional addresses that may need to be updated in Navigator as well

    b)    There may be exceptions made if carrier cannot remember old info but that should be escalated to lead or supervisor for approval before accepted.

    c)    Signature must match contract signer.

    d)    It should match the signature on the most current contract.  If not, you should research all contract versions in schrimage to see if it matches an older version; if it does, escalate those to lead or supervisor for approval to accept.

    e)    You can/should reference W9 to also compare that signature if unsure of it matching contract.

    f)    If carrier is requesting to change add/ph or fax and contact info but the contact person is a web contact.  You should email CHRWTRUCKS asking them to make the change listed on the form.  No need for them to see the actual change form.  Only the CHRWTRUCKS group has the rights to change web contact info.

    g)    After changes are made, index the change form to schrimage.  It would be scanned under batch type 'CS Ops' and doc type 'address change'.

    h)    If carrier calls to dispute why we rejected change form, you can/should reference safer/L&I to compare address/phone info – those websites should, or should in the near future list the correct info for the carrier.

    i)    If you are not able to accept the change form (for any reason) please go to   Utilities > Carrier Payment Options and look if the carrier is paid by 'paper' check. Also, check to see if they are factored (if they are, there will be a factoring company to be listed on that screen). If they are paid by paper check and are not factored, please email RESOCAR and let them know.

    j)    Payment address changes are handled by the Carrier Resolution department and can be sent to them.

**The hold queues for various issues on change forms are as follows:**

Incorrect signatures/missing the signature:
Batch Type = CS Ops
Doc type= Address Change
Status = Hold
Misc/Incorr Signature

Address issue
Batch Type = CS Ops
Doc type= Address Change
Status = Hold
IA-Address Problem

Both of the above issues
Batch Type =CS Ops
Doc type= Address Change

15

ROBINSON_0314

Status = Hold
IM/Misc/multiple

**14.** **Re-entitlements (Name changes)**

    a) If a certificate is received and the name on L&I no longer matches what is in the ID, check for a name change.

        i.    Check under Insurance History on L&I. (You will be able to click on the FMCSA link in the Verification screen on any ID to take you to their website and check the Ins History)

        ii.    If not noted on L&I, check the authority that is on file.

    b) If the name has changed:

        i.    Change ID to pending

        ii.    Put a note in the Carrier Services notes with the RP issue and that you requested their REENT PW.

        iii.    Verify the underwriter on the new certificate matches the underwriter listed on L&I, if not please notify the carrier at the same time as the RP issue.

    c) Once the new ID is created, enter the same as new set up. Unless the name on the certificate is the old name, you can give temporary updates for all issues.

**15.** **Where to get insurance for the customer**

    a.    If a customer calls requesting our insurance, send them back to their account rep.

    b.    If the account rep for a customer calls requesting our insurance, direct them to Work Net.

        i.    Our insurance is under Legal, Resource Documents. There will be two separate certificates for auto liability and cargo coverage. Auto is titled "Casualty Certificate 2010 & the cargo is titled "Cargo Certificate 2010".

        ii.    If they need the customer to be listed as certificate holder they will need to contact our agent, listed at the top of the certificate. There is a form they need to fill out & fax to our insurance agent. It's under Legal, Agreement Templates & the request form is titled "Insurance Certificate Request".

**16.** **Miscellaneous information**

    a.  **Can't Finds**

        i.    If you cannot find the carrier and have tried all searches, put document on hold under Can't Finds.

    b.  **Rushes**

        i.    If a branch rep is asking for a rush, please ask that they email carrier services email box.

        ii.    If a carrier calls asking for a rush, please have them contact the branch rep they are working with to send an expedite request to carrier services email box.

        iii.    Ordinarily we ask that all branches and carriers give us approximately one business day to process their certificate (from the time of sending).

    c.  **Ids that are deleted due to lack of activity or have an old contract:**

        i.    If an id is deleted due to lack of activity, place the insurance on hold in the incorrect queue.

        ii.    If there are notes in an ID that they carrier is sending their Insurance to get reactivated – and they are on an older contract (right now 5.0 or older), enter

ROBINSON_0315

insurance as normal and send the carrier a MAS contract. Leave in pending until the contract is returned.

   **d.   If you need an I code created for an agent/ or underwriter in Express:**
   i.   Please send an email to Jenni and/or Kelsie and Megan if Jenni is not available.
   ii.   If they are not here, please notify Collette.
   iii.   Do not update the certificate until you have received the new I code. You should not index a certificate with and Agent or Underwriter code left blank.

   **e.   If you see insurance already updated:**
   i.   Check 'Verification date' date within Qualifications < Status & Authority tab and the issue date on the certificate, check specific areas on the cert; agent, underwriter, limits, dates, cargo reefer breakdown. More than likely if it's been updated within the past couple days, and you're seeing a duplicate.
   ii.   If duplicates, do not re-index these if they have been previously indexed.
   iii.   You do not need to put these on hold. Just add a note saying that the same certificate was received, and you have deleted the certificate.

➤   When updating a carrier with an "Owner Operator Services" in Grain Valley, MO Certificate please be sure to always use **Agent Code I584** and **Underwriter Code I389** with every update.

➤   When updating an existing Carrier, and you get a YES on the OFAC list while doing your Verification, please send an email to BECKCOL. She will research this and get back to you. Process your paperwork as normal. Leave the ID Active. *(If the ID was in an "X" status, and you are getting paperwork to reactivate the ID, leave the ID in an "X" status until you hear back from Legal.)*

➤   Add notes to the ID that you have notified BECKCOL



   **f.   Searching for Carrier's using '"%" sign**
   i.   When searching for Carrier's in the F2 screen, you can use the % sign to have Navigator search for any Partial information (to include their Name, DBA, address, etc...)  Below are examples of how this function works:
   ▪   *Ren% - Gets everything that starts with "Ren" and also has other characters after it.  It will find "Renae", but it will not find "Ren"*
   ▪   *%ren – Gets everything that ends with "ren" and also has characters before it.  It will find "Warren", but it will not find "Renae"*
   ▪   *%Ren% - Will only find those that have "Ren" in the middle of the name where at least one character is before and after.  It will find "Miss Renae the Awesomest", but it will not find "Renae" or "Warren"*

17

ii.   If no matches are found, remember to check and make sure that the "Active" box is NOT checked, to have Navigator look for both active and inactive Carriers.



18

# EXHIBIT 3

CHR ID T5235076

## AGREEMENT FOR MOTOR CONTRACT CARRIER SERVICES

THIS AGREEMENT (hereinafter referred to as "the Contract") is made and entered into this 4 day of February, 2014 at Eden Prairie, Minnesota, by and between the following named parties (hereinafter referred to as "the Parties"):

C.H. Robinson Worldwide, Inc., a corporation with its principal place of business at 14701 Charlson Road, Eden Prairie, Minnesota, 55347, for itself and on behalf of its affiliated companies and divisions which are also parties to this Contract, collectively hereinafter referred to as "Robinson",

and **Kuwar Singh** dba **RT Service**, with its principal place of business at 7527 Franklin Blvd Apt 1, Sacramento, CA US 95823-3634 hereinafter referred to as "Carrier".

### W I T N E S S E T H

WHEREAS, Carrier performs motor carrier transportation services in one or more of the following forms:

(i)      as a motor contract carrier duly registered with the Federal Motor Carrier Safety Administration ("FMCSA") in Docket No. MC- 852094;

(ii)     as a motor carrier that solely transports cargo that is exempt from regulation by the FMCSA U.S. DOT# 2465473; or

(iii)    as a motor carrier performing drayage services for intermodal shipments in good standing with the Intermodal Association of North America (IANA) and the Uniform Intermodal Interchange Agreement (UIIA); or

(iv)    as a motor carrier transporting cargo in Intrastate, Interstate, Inter-Provincial/Territorial or Canada-U.S. Intra-Provincial/Territorial movements; and

WHEREAS, Robinson arranges transportation of property by motor carriers for its customers and is duly registered as a Property Broker with the FMCSA in Docket No. MC 131029 as may be amended from time to time and also facilitates the same to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada; and

WHEREAS, Robinson desires to use the services of Carrier to transport property for or on behalf of its customers and Carrier desires to provide transportation services to Robinson's customers; and

NOW, THEREFORE, in consideration of the foregoing premises and the mutual promises contained herein, Carrier and Robinson agree as follows:

### 1.   CONTRACT TERM AND TERMINATION

This Contract shall be effective as of the date written above and shall continue for a period of one (1) year. This Contract shall thereafter continue in effect from year to year on the same terms and conditions, unless terminated by either party. Either Party shall have the right to terminate this contract upon thirty (30) days' prior written notice to the other party.

K~S

## 2.    SHIPMENTS TO BE TENDERED BY ROBINSON

Robinson hereby agrees to tender shipments to Carrier as its needs require for ransportation in Interstate, Intrastate, Inter-Provincial/Territorial, Intra-Provincial/Territorial or foreign commerce, and Carrier hereby agrees to transport such shipments in accordance with the terms and conditions stated in this Contract.

## 3.    INDIVIDUAL SHIPMENT COMPENSATION AND TERMS

Compensation shall be paid to Carrier solely and exclusively by Robinson, and not by Robinson's customers, on all shipments tendered to Carrier under this Contract. Carrier shall be compensated by Robinson based on the following:

a.    Carrier and Robinson may orally agree upon the rate or compensation to be paid to Carrier for, and the terms and conditions applicable to, any shipment tendered by Robinson under this Contract. Robinson shall subsequently confirm the oral agreement by issuing a confirmation to Carrier in written or electronic format ("the Confirmation") that sets forth the rates, terms, and conditions agreed upon. Unless Carrier objects to the contents of the Confirmation within twenty-four (24) hours of receipt, Carrier shall be deemed to have assented to the Confirmation, which shall be binding. Each Confirmation shall be incorporated into and considered to be a part of this Contract, and the Parties agree to retain all such confirmations for at least three (3) years subsequent to the expiration of this Contract, or longer to the extent required by law. Unless the rate for any shipment is agreed to by Carrier and stated on the Confirmation, the rates and charges for the shipment shall be computed at $.80 per load mile.

b.    Carrier and Robinson may agree in a separate agreement, such as Robinson's "Quick Pay Discount Agreement" set forth in Appendix A, etc. ("Discount Agreement"), to apply a discount to the rates and charges set forth in this Contract and all applicable Confirmations, which separate agreement shall be incorporated into and considered to be a part of this Contract. If the Parties agree to the Discount Agreement, the discounted amount shall be the compensation owed to Carrier for shipments covered by the Discount Agreement without additional notation on any Confirmation issued by Robinson.

c.    Carrier agrees that any tariffs, circulars, pricing authorities, and/or similar documents that it publishes shall not apply to the transportation services provided by Carrier under this Contract, unless any such tariff, circular, pricing authority or similar document is expressly incorporated into this Contract or into a Confirmation.

## 4.    PAYMENT OF RATES AND CHARGES

a.    Within twenty (20) days after Robinson's receipt of Carrier's delivery receipt (or as otherwise provided by a Discount Agreement), Robinson shall pay Carrier the rates and charges applicable to the shipment. In exchange for Robinson's guarantee of prompt payment, and other good and valuable consideration, Carrier (i) appoints and designates Robinson as its agent for the purpose of billing and collection of freight charges and, notwithstanding subsection(7)(1) of the *Mercantile Law Amendment Act of Ontario* or any other similar legislation, Carrier waives any and all rights to claim, demand, or pursue payment from any person other than Robinson for any shipment tendered pursuant to this Contract; (ii) agrees not to contact Robinson's customers, consignors, consignees or any party other than Robinson concerning payment for transportation services; and, (iii) agrees to indemnify, defend, and hold Robinson, its customers, consignors, and consignees harmless from any claim or demand made by any subcontractor of carrier or other party for payment for transportation services related to a shipment tendered under this Contract.

ROBINSON_0113

CHR ID T5235076

b.       In its sole discretion, Robinson may withhold compensation owed to Carrier to satisfy claims or shortages arising out of this or other Contracts with Carrier, or to satisfy advances made to, or on behalf of, Carrier, or to satisfy any debt owed by Carrier to Robinson or any of its subsidiary or related companies, including T-Chek Systems, Inc. Robinson's right to withhold compensation shall arise only if the underlying claim or debt has not been acknowledged in writing by Carrier within thirty (30) days of presentation by Robinson, or the claim or debt has neither been paid nor denied for a valid reason within ninety (90) days of presentation. Robinson's withholding of compensation shall not allow or permit Carrier to seek payment from Robinson's customers, consignors, consignees, or any other third party, and Carrier agrees that it shall not, under any circumstances, claim, demand, or pursue payment from Robinson's Customers', consignors, consignees, or other parties for transportation services provided hereunder.

c.       Any claim for overpayment or underpayment for transportation services provided pursuant to this Contract shall be presented by the party asserting the claim to the other party within sixty (60) days of discovery of the claim, but in no event will any such claim(s) be asserted more than one hundred eighty (180) days after the delivery of the shipment or shipments giving rise to any such claim. Claims shall be supported by appropriate documentation showing the amount of the overcharge or the undercharge, as the case may be. The parties shall pay, deny, or make a firm compromise offer within forty-five (45) days of receiving a claim. Any civil action to recover overcharges or undercharges shall be instituted within eighteen (18) months of the date of delivery of the shipments comprising the overcharge or undercharge claim.

d.       Carrier will pay all licenses, fees, taxes, fuel tax payments, road tax, equipment use fees or taxes, equipment license fees, driver's license fees, tolls and any other fees and fines that may be assessed on its equipment or its operations.

## 5.    CARRIER'S OPERATING AUTHORITY AND SAFETY RATING

a.       Carrier represents and warrants that all transportation performed under this Contract shall be contract carriage. To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, it shall procure and maintain any and all operating authorities or permits required to be held by Carrier under any applicable Federal, Provincial or Territorial laws and shall adhere to the Canadian National Safety Code. Without cost to Robinson, Carrier shall provide and ensure complete all preventive maintenance and ongoing maintenance including, but not limited to, periodic safety inspections, annual safety inspections and emissions testing pursuant to the standards set out in any and all of the applicable motor vehicle statutes and regulations of the applicable jurisdiction(s) of operation. Carrier warrants that it shall notify Robinson in the event of any suspension, cancellation, termination, or withdrawal of its operating authorities, in which event Robinson shall have the right to terminate this Contract immediately upon written notice to Carrier.

b.       Carrier further represents and warrants that it shall at all times maintain a U.S. DOT safety rating that is "satisfactory", "conditional", (subject to Robinson's policies as amended from time to time), or "unrated"; and if to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, comparably, Carrier shall maintain a Canadian "carrier safety rating" that is "satisfactory", "conditional" or "satisfactory-unaudited" in accordance with the Ontario Ministry of Transportation standards pursuant to the *Highway Traffic Act* and Regulations and/or any other Provincial or Territorial equivalent, which has jurisdiction over the Carriers operations. Carrier warrants that it will promptly notify Robinson if Carrier is assessed an "unsatisfactory" safety rating, or if any equipment is known to be or reported as defective or which is not in compliance with the applicable Federal, State, Provincial or Territorial statute or regulation pertaining to vehicle or highway safety and Robinson will suspend all service with Carrier and this Contract shall be terminated.

2/04/14 02:35PM RTS 9164277911 Page 3
ROBINSON_0114

c. To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier warrants that it holds a valid registration with the Commercial Vehicle Operator's Registration (CVOR) System for transporting goods through Canada. Carrier shall notify Robinson immediately of any conviction or sanction against its CVOR rating.

d. To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier holds a valid license or certificate to operate an Extra-Provincial truck undertaking, and to engage in the Intra-Provincial truck transportation of goods or valid overweight permits pursuant to any applicable laws if necessary or as issued under the *Motor Vehicle Transport Act, 1987* or any *Highway Traffic Act* or equivalent as applicable to the jurisdiction of the trip/route.

e. To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier is authorized to transact bonded highway carrier operations in Canada, and warrants that it holds the applicable bonded highway carrier code as issued by the Canada Border Services Agency ("CBSA").

f. To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier has signed Partners in Protection memorandum of understanding with the CBSA and has been certified and/or validated by the United States Bureau of Customs and Border Protection ("CBP") as a participant in the Customs-Trade Partnership Against Terrorism.

g. To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier warrant that it is an approved carrier under the CBSA's Customs Self-Assessment program, and is a registered participant in the Free and Secure Trade ("FAST") program and that it holds a Standard Alpha Code number as issued by the National Motor Freight Association ("NMFTA").

## 6. DRIVERS AND EQUIPMENT

a. Carrier shall ensure that its drivers are properly trained and licensed, and are competent and capable of safely handling and transporting Robinson's shipments. Carrier agrees that drivers will be dispatched in accordance with the maximum available hours of service as provided in rules promulgated by the FMCSA while in the United States or as provided by any Canadian authority whose jurisdiction is within Carriers route/trip.

b. Carrier shall provide and maintain all equipment required for the services requested by Robinson and shall only use and provide equipment that is clean, in good operating condition and repair, in compliance with any and all Federal and/or State, Provincial/Territorial, Municipal statutes and regulations, and is suitable and properly configured to safely load, transport, and unload the shipments tendered by Robinson. Carrier shall ensure that all equipment and all loads are in compliance with the environmental standards of any and all jurisdictions on its route and must act in accordance with these environmental standards. Any deviation from prescribed environmental standards is contrary to Robinson's policy and the Carrier shall be solely and independently responsible for any consequence flowing from said deviation. All equipment provided for the transportation of food or food grade products will comply with the requirements of The Sanitary Food Transportation Act, or, to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, the Food and Drug Acts and any/all other applicable statutes and regulations, including, but not limited to the Ontario Food Safety and Quality Act, 2001, or any other jurisdiction's equivalent, and that none of the equipment so provided has been or will be used for the transportation of any waste of any kind, garbage, hazardous materials or any other commodity that might adulterate or contaminate food, food products or cosmetics.

c. Drop Trailer/Interchange. In the event that Carrier participates in a drop trailer arrangement for the benefit of any of Robinson's customers or vendors, Carrier agrees that it shall address

ROBINSON_0115

all damage or liability issues directly with the responsible customer or vendor. Carrier agrees that Robinson shall only be responsible for the direct acts of its employees, and not for the actions of customers, lumpers, draymen, other carriers, or any other third party. If Carrier agrees to interchange equipment to another carrier or to use equipment owned by a third party, Carrier, will address any interchange agreement directly with that motor carrier or equipment owner.

d. Equipment Use/Commingling. Carrier agrees not to commingle or consolidate any freight tendered by Robinson with the freight of any of Carrier's other customers. With regard to the individual tenders accepted by Carrier from Robinson, Carrier's equipment shall be dedicated exclusively to the use of Robinson's tendered loads in accordance with each Confirmation. Carrier's violation of this exclusive use requirement shall result in, as a liquidated damage and not as a penalty, Carrier's forfeiting its right to be paid for the transportation services as contemplated by the Confirmation. Robinson shall also have the right to terminate this Contract immediately upon written notice to Carrier.

## 7. PERFORMANCE AND DELIVERY TIME

Carrier shall transport shipments to their specified destination without delay caused by anything in Carrier's control and with reasonable dispatch, unless a specified delivery date and/or time is communicated to it prior to the pick-up of any individual shipment, in which case delivery shall be performed in accordance with the communicated schedule.

## 8. COMPLIANCE WITH LAWS

Carrier agrees that all transportation services will be performed in full compliance with Federal, State, Provincial, Territorial, Municipal, local, and, to the extent applicable, international laws or regulations governing its operations (including but not limited to the statutes and regulations of any Provincial or Territorial Highway Traffic Act or equivalent, the Transportation of Dangerous Goods Act and regulations and the regulations of the Federal Department of Homeland Security ("DHS"), the Transportation Security Agency ("TSA"), as well as any legislation and related programs designed to protect transportation activities from terrorist attacks, such as the Customs – Trade Partnerships Against Terrorism and the Free and Secure Trade initiative. Carrier agrees to indemnify Robinson for any fines, costs, claims, liability or expenses that Robinson may incur and that arise out of violations of any applicable laws and regulations during Carrier's performance under this Contract.

## 9. SHIPMENT INSTRUCTIONS

At the time each shipment is received by Carrier from Robinson's customer, Carrier will request and obtain instructions concerning all handling, securing and freight protection requirements, including specifications noted on the bill of lading, on shipment instructions, or as otherwise may be provided. Carrier is responsible for insuring that all freight is properly blocked and braced for transportation pursuant to any applicable Canadian National Safety Standards, or other applicable standards, unless tendered to Carrier in a pre-loaded, sealed trailer, in which case Carrier shall note the seal numbers on the bill of lading or receipt. The goods being shipped shall be considered to be in apparent good order and condition, unless otherwise indicated by Carrier or receiver on the bill of lading.

## 10. ROBINSON'S COMPENSATION

Carrier shall not claim or demand, in whole or in part, broker's commissions earned by Robinson on shipments tendered under this Contract. Robinson shall not be required to disclose the amount of its broker's commission to Carrier, and Carrier expressly waives its right to receive and review information, including broker's commission information, pursuant to 49 CFR §371.3.

ROBINSON_0116

## 11.    INDEPENDENT CONTRACTOR

Carrier is an independent contractor and shall exercise exclusive control, supervision, and direction over (i) the manner in which transportation services are provided; (ii) the persons engaged in providing transportation services; and, (iii) the equipment selected and used to provide transportation services. Carrier shall have full responsibility for the payment of local, state, and federal payroll taxes, workers compensation and other social security and related payment requirements with respect to all persons engaged in the performance of transportation services. This Contract does not create, nor shall it be deemed to create a partnership, joint venture, or agency relationship between Robinson and Carrier.

## 12.    CARRIER'S CARGO LIABILITY AND CLAIMS

a.      Carrier shall have the sole and exclusive care, custody and control of the shipments tendered by Robinson from the time Carrier picks up a shipment until delivery to the consignee. Carrier shall be liable to Robinson for actual loss and damage to shipments, and for delayed deliveries, arising from Carrier's performance of or failure to perform the services required by this Contract; provided, however, that Carrier shall not be liable for loss, damage, or delay to shipments caused solely by an act of God, public enemy, acts of war, insurrection, riot, inherent vice of the Shipment, or the negligence of Robinson or its customer, in which case Carrier has the burden of proving applicability of the exception. Any seals applied to trailer are not to be broken or removed prior to delivery at destination without prior written consent from Robinson.

b.      Carrier shall be liable for the full, actual value of the shipments tendered by Robinson to Carrier. No released value rates, or other limitation of cargo liability, shall be valid or enforceable against Robinson or its customers unless expressly agreed to by Robinson in a signed writing separate from any bill of lading or other delivery receipt issued by Carrier.

c.      Robinson may file a claim for loss or damage to shipments delivered or not delivered. Within ninety (90) days of receiving a claim from Robinson for loss, damage, or delay, Carrier shall pay or deny the claim (in which case the reasons for denial shall be fully explained), or make a firm compromise offer.

d.      In the event branded or labeled goods are damaged, Robinson's customer may determine, in its sole discretion, whether the goods may be salvaged, and if salvageable, the value of such salvage. Any salvage receipts shall be deducted from the amount of Robinson's claim against Carrier.   If Robinson's customer permits its goods to be salvaged and Carrier pays the full, actual value of the damaged goods Carrier may retain custody of the goods after removing all identifying marks or labels.

e.      To the extent that any of the terms of this contract are inconsistent with the *Highway Traffic Act*, R.S.O. 1990, c. H.8, as amended, and the *Regulations* thereto or similar provincial or territorial legislation having jurisdiction, and/or the provisions of any bill of lading, the terms of this Contract shall prevail.

## 13.    INSURANCE

Unless greater insurance limits are required on a schedule to this Contract or by law, Carrier agrees to procure and maintain at its own expense the following insurance in at least the following amounts during the term of this Contract:

a.  Cargo Insurance: $25,000 per shipment or, to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, an amount sufficient to cover the loss or damage to the cargo carried, but in no instance less than $25,000 per shipment;
b.  Automobile Liability Insurance: $750,000 USD per occurrence;
c.  Worker's compensation: as required by law;
d.  Any additional BMC 32 and MCS 90 Endorsements or requirements where required by law or regulation;

**(Note: possessing a General Liability insurance policy and insurance limits in excess of the minimums outlined above will result in greater freight opportunities for Carrier).**

Carrier shall furnish written evidence of its insurance coverage to Robinson upon request and shall advise Robinson of any change in its insurance coverage thirty (30) days prior to the effective date of such change. Carrier further agrees to procure and maintain any and all insurance required by federal, state, Provincial, Territorial, Municipal, local, or to the extent applicable, international laws. Carrier shall cause the required insurance to be procured naming Robinson as "additional insured" on any Public Liability, General Liability and/or Automobile liability policies, and as "loss payee" on the Cargo policy. Upon request of Robinson, Carrier shall furnish to Robinson written certificates obtained from each insurance carrier showing that the required insurance has been procured. Carrier's liability for cargo loss or damage described in Section 12 above and its indemnification described in Section 14 below will not be reduced or limited by the actual insurance policy limits that Carrier chooses to purchase.

## 14.   CARRIER'S INDEMNIFICATION

Carrier shall indemnify, defend, and hold Robinson, its customers, consignors, and consignees, and their respective parent, subsidiaries, affiliates, employees, officers, directors and agents harmless from and against any and all losses, harm, injuries, damages, claims, costs, expenses, and liabilities (including reasonable legal fees) arising from, or in connection with services provided by Carrier, its employees, agents, and contractors, unless resulting directly from the negligence or willful act or omission of Robinson or its customers and their consignors or consignees and their respective parent, subsidiaries, affiliates, employees, officers, directors and agents.

## 15.   BILLS OF LADING AND DELIVERY RECEIPTS

Carrier will issue and sign a standard, uniform straight bill of lading or other receipt ("Receipt") acceptable to Robinson and Robinson's customers upon acceptance of a shipment for transportation. If Carrier permits the shipper to prepare the bill of lading, Carrier warrants that it shall ensure that the bill of lading properly names Carrier as the "carrier" on the load prior to signing it, and shall strike through and correct any erroneous designation of any other person as "carrier" (including Robinson) on the bill of lading. Any terms and conditions written or printed on the Receipt shall have no effect against Robinson, unless specifically agreed to by Robinson in this Contract or in a separate signed writing apart from the Receipt. The Receipt issued or executed by Carrier shall be prima facie evidence of receipt of the shipment in good order and condition by Carrier unless otherwise noted on the face of said document. Carrier shall submit an original copy of the Receipt to Robinson evidencing delivery of the shipment unless otherwise instructed by Robinson, in which case Carrier shall retain custody of the Receipt and provide it to Robinson upon request. If Carrier fails to maintain and provide the Receipt, Carrier assumes all risk of loss resulting from the failure to prove good delivery.

2/04/14 02:38PM  RTS 9164427911  Page 7
ROBINSON_0118

## 16.   FACTORING

Carrier shall provide Robinson written notice of any assignment, factoring, or other transfer of its right to receive payments arising under this Contract thirty (30) days prior to such assignment, factoring, or other transfer taking legal effect. Such written notice shall include the name and address of assignee/transferee, date, date assignment is to begin, and terms of the assignment, and shall be considered delivered upon receipt of such written notice by Robinson. Carrier shall be allowed to have only one assignment, factoring or transfer legally effective at any one point in time, and no multiple assignments, factoring or transfers by the Carrier shall be permitted. Carrier shall indemnify Robinson against and hold Robinson harmless from any and all lawsuits, claims, actions, damages (including reasonable attorneys fees, obligations, liabilities and liens) arising or imposed in connection with the assignment or transfer of any account or right arising thereunder where the Carrier has not complied with the notification assignment requirements of this section. Carrier also releases and waives any right, claim or action against Robinson for amounts due and owing under this Contract where Carrier has not complied with the notice requirements of this section.

## 17.   SUBCONTRACTORS

Carrier specifically agrees that it shall be the party solely responsible for operating the equipment necessary to transport commodities under this Contract and that it shall not, in any manner, sub-contract, broker or tender to any third party for transportation any freight tendered to Carrier pursuant to this Contract.  In the event that Carrier shall employ any subcontractor or other person for the performance of all or any portion of the services required hereunder to be performed by Carrier, Carrier shall be and remain liable to Robinson under the terms of this Contract including, without limitation, liability for loss, damage or delay of any shipments, whether such loss, damage or delay occurred while such shipment was in the possession of Carrier or such subcontractor or other person. Carrier shall be solely and exclusively responsible to pay any charges of any subcontractor or other person and agrees to indemnify and defend Robinson and its customers from and against any claims made by any such subcontractor or other person in connection with its provision of services required to be performed by Carrier hereunder.

Notwithstanding the terms of this provision, if Carrier violates this Contract and co-brokers any freight tendered to Carrier pursuant to this Contract, Robinson may, in its sole discretion, do one or more of the following:  (a) terminate this Contract and Robinson's relationship with Carrier; and/or (b) require the Carrier to immediately provide security (cash, bond or letter of credit) in a minimum amount of $50,000, or such greater amount required by Robinson, to secure Carrier's liability to carriers it engages. Carrier further acknowledges and agrees that Robinson may, in its sole discretion, withhold payment to Carrier and make payment directly to carriers it engages.

## 18.   COMMUNICATIONS AND CONFIDENTIALITY

a.      Carrier and Robinson shall endeavor to communicate by the most effective and efficient means to exchange information, including instructions, rates, equipment, shipment location, and other information helpful or necessary to achieve the intentions of the Parties herein.  Such communications and information transmission presently includes telephone, telecopier, software, e-mail, internet, electronic data interchange, satellite, and information received from third parties (including affiliates of Robinson, outside billing companies and freight payment entities), but this is not intended to be limiting the manner of future communications as they develop.

b.      All information furnished by one Party to the other in the course of performing work or rendering services under this Contract shall be deemed to be the confidential and proprietary information

- 9 -

Carrier Representative Initial:

of the disclosing Party and/or its customers. The Party receiving information agrees not to disclose any such in ormation unless required to do so by order of court or other legally constituted tribunal, nor to use such information other than in performance of work and/or services under this Contract. Carrier agrees not to use Robinson or Robinson's customers' names for promotional or other purposes without prior written consent.

## 19.    ASSIGNMENT

Neither party shall assign this Contract or any rights hereunder without the prior written consent of the other party, except that Robinson may assign this Contract to any of its parent, subsidiary or related companies, or to any surviving company in a merger or acquisition. Any assignment made pursuant to this paragraph shall be binding upon all assigns, heirs, and successors of the assigning party.

## 20.    NOTICES

Except for regular business communications which may be transmitted through procedures established by agreement or acquiescence, all notices made hereunder shall be provided in writing and delivered by telecopier, certified mail, or overnight courier.  Notices transmitted by telecopier shall be deemed received as of the date and time of confirmation printed by sender's machine.  Notices transmitted by certified mail or overnight courier shall be deemed received as of the date and time signed for by recipient. Notices shall be addressed to the respective parties as set forth above.

## 21.    FORCE MAJEURE

Neither Robinson nor Carrier shall be liable for any delay in the performance of their respective obligations under this Contract resulting from any force majeure, including, but not limited to, acts of God, acts of government or other civil or military authorities, acts of terror, war or riots.  Whenever possible, in the event of a force majeure, the affected party shall promptly notify the other party in writing, stating the reasons for the inability to comply with the provisions of this Contract, and the expected duration of the force majeure.

## 22.    NO LIEN

Carrier shall have no lien, and hereby expressly waives its right to any lien on any cargo, freight, or property of Robinson or any of its customers, consignors or consignees.

## 23.    ENTIRE AGREEMENT

This Contract constitutes the entire agreement and understanding between the parties and supersedes any and all prior agreements and understanding, either oral or written.

## 24.    EXECUTION

This Contract may be executed in one or more counterparts and each such counterpart shall, for all purposes, be deemed to be an original, but all such counterparts shall together constitute but one and the same instrument.

## 25.    FEES

In the event either party incurs attorney/lawyers fees, costs, or expenses in enforcing any of the provisions of this Contract, or in exercising any right or remedy arising out of any breach of this Contract by the



2/04/14 02:39PM  RTS 9164277911  Page 9
ROBINSON_0120

CHR ID T5235078

other party, the prevailing party shall be entitled to receive attorney/lawyers fees, costs and expenses from the ther party.

## 26.   CHOICE OF LAW

The Parties agree that this Contract shall be governed by, construed and enforced in accordance with the laws of the State of Minnesota, or, to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, by the Province of Ontario and the Federal laws of Canada applicable within. The parties further agree that all disputes arising under this Contract may be submitted to the jurisdiction of the State or Federal Courts within the State or District of Minnesota or Illinois, or, to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, to the Province of Ontario or the Federal Courts of Canada.

The parties hereto have specifically requested that this agreement be drawn up in the English language only. Les parties aux présentes ont specifiquement requis que la présente Convention soit rédigée seulement en langue anglaise.

## 27.   MODIFICATIONS TO CONTRACT

With the exception of additional operational requirement and/or shipping instructions set forth in the Confirmation and/or associated written instruction issued by Robinson, no modification of this Contract and waiver of any of its terms shall be valid or binding unless made in a writing duly executed by the authorized representatives of both parties.

## 28.   SEVERABILITY

If any provision of this Contract held to be invalid under the laws of the Federal government, any State, Province, Territory, Municipality or any other jurisdiction having authority, such provision will be deemed to have no effect but all other provisions of this Contract shall remain in full force and effect.

## 29.   WAIVER

The Parties have entered into this Contract pursuant to 49 U.S.C. § 14101(b) for the purpose of providing and receiving transportation services under the rates and conditions set forth in this contract. The Parties expressly waive any and all rights and remedies permitted to be waived under the Interstate Commerce Commission Termination Act, to the extent that such rights and remedies are inconsistent with any of the provisions of this Contract.


2/04/14 02:39PM  RTS 9164277911  Page 10
ROBINSON_0121

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed as of the date and year first written above.

**Kuwar Singh**
Carrier

**RT Service**
DBA Name
By: _Kuwar Singh_
(sign by an officer of the company)

By: _KUWAR SINGH_
(Print name of officer of the company)

Title: _OWNER_
(Owner/Officer of the company)
(EX: "Owner", "President"," Vice President", etc.)

Date: _02/04/14_

C. H. Robinson Worldwide, Inc. and Its Affiliated
Broker Subsidiaries

By: _M. Walker_
(C.H. Robinson Worldwide, Inc. officer)

By: Mark Walker
(Please Print)

TITLE: Vice President, Transportation

DATE: **2/5/2014**

*CHRW Carrier Agreement Ver. No. 7.2 Feb 2009*

- 12 -

*Carrier Representative Initial:*

# EXHIBIT 4

2/04/14 10:12AM RTS 9164277911 Page 2



U.S. Department of Transportation
Federal Motor Carrier Safety Administration

1200 New Jersey Ave., S.E.
Washington, DC 20590

**SERVICE DATE**
**January 29, 2014**

**PERMIT**

**MC-852094-P**
U.S. DOT No. 2465473
KUWAR SINGH
D/B/A RT SERVICE
SACRAMENTO, CA

This Permit is evidence of the carrier's authority to engage in transportation as a **contract carrier of property (except household goods)** by motor vehicle in interstate or foreign commerce.

This authority will be effective as long as the carrier maintains compliance with the requirements pertaining to insurance coverage for the protection of the public (49 CFR 387) and the designation of agents upon whom process may be served (49 CFR 366). Failure to maintain compliance will constitute sufficient grounds for revocation of this authority.

Service must be performed under a continuing agreement with one or more persons.

*Jffy L. Secu t*

Jeffrey L. Secrist, Chief
Information Technology Operations Division

**NOTE:** Willful and persistent noncompliance with applicable safety fitness regulations as evidenced by a DOT safety fitness rating of "Unsatisfactory" or by other indicators, could result in a proceeding requiring the holder of this certificate or permit to show cause why this authority should not be suspended or revoked.

PMO

ROBINSON_0126

# EXHIBIT 5

**C.H. ROBINSON WORLDWIDE, INC.**
*Carrier Services*



5/1/2013

14800 Charlson Road

Suite 1000

Eden Prairie, MN

Rheas Trans Inc
T5186746
Email  rheastransinc2011@gmail.com

55347-5050

off. 800.326.9977

www.chrobinson.com

The attached contract has been signed by C.H. Robinson.  You may now start conducting
business with C.H. Robinson.

Please visit our carrier website at www.chrwtrucks.com <http://www.chrwtrucks.com> to
learn important information in regards to options for sending us your paperwork to help
expedite your payment.

We look forward to doing business with you.

Best Regards,
C.H. Robinson Carrier Services, Eden Prairie, MN

CHR ID T5186746

## AGREEMENT FOR MOTOR CONTRACT CARRIER SERVICES

THIS AGREEMENT (hereinafter referred to as "the Contract") is made and entered into this 30 day of April, 2013 at Eden Prairie, Minnesota, by and between the following named parties (hereinafter referred to as "the Parties"):

C.H. Robinson Worldwide, Inc., a corporation with its principal place of business at 14701 Charlson Road, Eden Prairie, Minnesota, 55347, for itself and on behalf of its affiliated companies and divisions which are also parties to this Contract, collectively hereinafter referred to as "Robinson",

and **Rheas Trans Inc** , with its principal place of business at 180 Summer Stroll Cir, SACRAMENTO, CA US 95823-6749 hereinafter referred to as "Carrier".

### W I T N E S S E T H

WHEREAS, Carrier performs motor carrier transportation services in one or more of the following forms:

(i)     as a motor contract carrier duly registered with the Federal Motor Carrier Safety Administration ("FMCSA") in Docket No. MC- 749428;

(ii)    as a motor carrier that solely transports cargo that is exempt from regulation by the FMCSA U.S. DOT# 2148611; or

(iii)   as a motor carrier performing drayage services for intermodal shipments in good standing with the Intermodal Association of North America (IANA) and the Uniform Intermodal Interchange Agreement (UIIA); or

(iv)    as a motor carrier transporting cargo in Intrastate, Interstate, Inter-Provincial/Territorial or Canada-U.S. Intra-Provincial/Territorial movements; and

WHEREAS, Robinson arranges transportation of property by motor carriers for its customers and is duly registered as a Property Broker with the FMCSA in Docket No. MC 131029 as may be amended from time to time and also facilitates the same to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada; and

WHEREAS, Robinson desires to use the services of Carrier to transport property for or on behalf of its customers and Carrier desires to provide transportation services to Robinson's customers; and

NOW, THEREFORE, in consideration of the foregoing premises and the mutual promises contained herein, Carrier and Robinson agree as follows:

### 1.    CONTRACT TERM AND TERMINATION

This Contract shall be effective as of the date written above and shall continue for a period of one (1) year. This Contract shall thereafter continue in effect from year to year on the same terms and conditions, unless terminated by either party. Either Party shall have the right to terminate this contract upon thirty (30) days' prior written notice to the other party.

ROBINSON_0148

Apr 30 13 01:47p        Rheas Trans Inc                          19164277911              p.17

CHR ID T5186746

## 2. **SHIPMENTS TO BE TENDERED BY ROBINSON**

Robinson hereby agrees to tender shipments to Carrier as its needs require for transportation in Interstate, Intrastate, Inter-Provincial/Territorial, Intra-Provincial/Territorial or foreign commerce, and Carrier hereby agrees to transport such shipments in accordance with the terms and conditions stated in this Contract.

## 3. **INDIVIDUAL SHIPMENT COMPENSATION AND TERMS**

Compensation shall be paid to Carrier solely and exclusively by Robinson, and not by Robinson's customers, on all shipments tendered to Carrier under this Contract. Carrier shall be compensated by Robinson based on the following:

   a.    Carrier and Robinson may orally agree upon the rate or compensation to be paid to Carrier for, and the terms and conditions applicable to, any shipment tendered by Robinson under this Contract. Robinson shall subsequently confirm the oral agreement by issuing a confirmation to Carrier in written or electronic format ("the Confirmation") that sets forth the rates, terms, and conditions agreed upon. Unless Carrier objects to the contents of the Confirmation within twenty-four (24) hours of receipt, Carrier shall be deemed to have assented to the Confirmation, which shall be binding. Each Confirmation shall be incorporated into and considered to be a part of this Contract, and the Parties agree to retain all such confirmations for at least three (3) years subsequent to the expiration of this Contract, or longer to the extent required by law. Unless the rate for any shipment is agreed to by Carrier and stated on the Confirmation, the rates and charges for the shipment shall be computed at $.80 per load mile.

   b.    Carrier and Robinson may agree in a separate agreement, such as Robinson's "Quick Pay Discount Agreement" set forth in Appendix A, etc. ("Discount Agreement"), to apply a discount to the rates and charges set forth in this Contract and all applicable Confirmations, which separate agreement shall be incorporated into and considered to be a part of this Contract. If the Parties agree to the Discount Agreement, the discounted amount shall be the compensation owed to Carrier for shipments covered by the Discount Agreement without additional notation on any Confirmation issued by Robinson.

   c.    Carrier agrees that any tariffs, circulars, pricing authorities, and/or similar documents that it publishes shall not apply to the transportation services provided by Carrier under this Contract, unless any such tariff, circular, pricing authority or similar document is expressly incorporated into this Contract or into a Confirmation.

## 4. **PAYMENT OF RATES AND CHARGES**

   a.    Within twenty (20) days after Robinson's receipt of Carrier's delivery receipt (or as otherwise provided by a Discount Agreement), Robinson shall pay Carrier the rates and charges applicable to the shipment. In exchange for Robinson's guarantee of prompt payment, and other good and valuable consideration, Carrier (i) appoints and designates Robinson as its agent for the purpose of billing and collection of freight charges and, notwithstanding subsection(7)(1) of the *Mercantile Law Amendment Act of Ontario* or any other similar legislation, Carrier waives any and all rights to claim, demand, or pursue payment from any person other than Robinson for any shipment tendered pursuant to this Contract; (ii) agrees not to contact Robinson's customers, consignors, consignees or any party other than Robinson concerning payment for transportation services; and, (iii) agrees to indemnify, defend, and hold Robinson, its customers, consignors, and consignees harmless from any claim or demand made by any subcontractor of carrier or other party for payment for transportation services related to a shipment tendered under this Contract.



ROBINSON_0149

CHR ID T5186746

b.      In its sole discretion, Robinson may withhold compensation owed to Carrier to satisfy claims or shortages arising out of this or other Contracts with Carrier, or to satisfy advances made to, or on behalf of, Carrier, or to satisfy any debt owed by Carrier to Robinson or any of its subsidiary or related companies, including T-Chek Systems, Inc.  Robinson's right to withhold compensation shall arise only if the underlying claim or debt has not been acknowledged in writing by Carrier within thirty (30) days of presentation by Robinson, or the claim or debt has neither been paid nor denied for a valid reason within ninety (90) days of presentation.  Robinson's withholding of compensation shall not allow or permit Carrier to seek payment from Robinson's customers, consignors, consignees, or any other third party, and Carrier agrees that it shall not, under any circumstances, claim, demand, or pursue payment from Robinson's Customers', consignors, consignees, or other parties for transportation services provided hereunder.

c.      Any claim for overpayment or underpayment for transportation services provided pursuant to this Contract shall be presented by the party asserting the claim to the other party within sixty (60) days of discovery of the claim, but in no event will any such claim(s) be asserted more than one hundred eighty (180) days after the delivery of the shipment or shipments giving rise to any such claim. Claims shall be supported by appropriate documentation showing the amount of the overcharge or the undercharge, as the case may be.  The parties shall pay, deny, or make a firm compromise offer within forty-five (45) days of receiving a claim.  Any civil action to recover overcharges or undercharges shall be instituted within eighteen (18) months of the date of delivery of the shipments comprising the overcharge or undercharge claim.

d.      Carrier will pay all licenses, fees, taxes, fuel tax payments, road tax, equipment use fees or taxes, equipment license fees, driver's license fees, tolls and any other fees and fines that may be assessed on its equipment or its operations.

**5.      CARRIER'S OPERATING AUTHORITY AND SAFETY RATING**

a.      Carrier represents and warrants that all transportation performed under this Contract shall be contract carriage.  To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, it shall procure and maintain any and all operating authorities or permits required to be held by Carrier under any applicable Federal, Provincial or Territorial laws and shall adhere to the Canadian National Safety Code. Without cost to Robinson, Carrier shall provide and ensure complete all preventive maintenance and ongoing maintenance including, but not limited to, periodic safety inspections, annual safety inspections and emissions testing pursuant to the standards set out in any and all of the applicable motor vehicle statutes and regulations of the applicable jurisdiction(s) of operation. Carrier warrants that it shall notify Robinson in the event of any suspension, cancellation, termination, or withdrawal of its operating authorities, in which event Robinson shall have the right to terminate this Contract immediately upon written notice to Carrier.

b.      Carrier further represents and warrants that it shall at all times maintain a U.S. DOT safety rating that is "satisfactory", "conditional", (subject to Robinson's policies as amended from time to time), or "unrated"; and if to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, comparably, Carrier shall maintain a Canadian "carrier safety rating" that is "satisfactory", "conditional" or "satisfactory-unaudited" in accordance with the Ontario Ministry of Transportation standards pursuant to the *Highway Traffic Act* and Regulations and/or any other Provincial or Territorial equivalent, which has jurisdiction over the Carriers operations.  Carrier warrants that it will promptly notify Robinson if Carrier is assessed an "unsatisfactory" safety rating, or if any equipment is known to be or reported as defective or which is not in compliance with the applicable Federal, State, Provincial or Territorial statute or regulation pertaining to vehicle or highway safety and Robinson will suspend all service with Carrier and this Contract shall be terminated.



ROBINSON_0150

CHR ID T5186746

c.      To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier warrants that it holds a valid registration with the Commercial Vehicle Operator's Registration (CVOR) System for transporting goods through Canada. Carrier shall notify Robinson immediately of any conviction or sanction against its CVOR rating.

d.      To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier holds a valid license or certificate to operate an Extra-Provincial truck undertaking, and to engage in the Intra-Provincial truck transportation of goods or valid overweight permits pursuant to any applicable laws if necessary or as issued under the *Motor Vehicle Transport Act, 1987* or any *Highway Traffic Act* or equivalent as applicable to the jurisdiction of the trip/route.

e.      To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier is authorized to transact bonded highway carrier operations in Canada, and warrants that it holds the applicable bonded highway carrier code as issued by the Canada Border Services Agency ("CBSA").

f.      To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier has signed Partners in Protection memorandum of understanding with the CBSA and has been certified and/or validated by the United States Bureau of Customs and Border Protection ("CBP") as a participant in the Customs-Trade Partnership Against Terrorism.

g.      To the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, Carrier warrant that it is an approved carrier under the CBSA's Customs Self-Assessment program, and is a registered participant in the Free and Secure Trade ("FAST") program and that it holds a Standard Alpha Code number as issued by the National Motor Freight Association ("NMFTA").

## 6.      DRIVERS AND EQUIPMENT

a.      Carrier shall ensure that its drivers are properly trained and licensed, and are competent and capable of safely handling and transporting Robinson's shipments. Carrier agrees that drivers will be dispatched in accordance with the maximum available hours of service as provided in rules promulgated by the FMCSA while in the United States or as provided by any Canadian authority whose jurisdiction is within Carriers route/trip.

b.      Carrier shall provide and maintain all equipment required for the services requested by Robinson and shall only use and provide equipment that is clean, in good operating condition and repair, in compliance with any and all Federal and/or State, Provincial/Territorial, Municipal statutes and regulations, and is suitable and properly configured to safely load, transport, and unload the shipments tendered by Robinson. Carrier shall ensure that all equipment and all loads are in compliance with the environmental standards of any and all jurisdictions on its route and must act in accordance with these environmental standards. Any deviation from prescribed environmental standards is contrary to Robinson's policy and the Carrier shall be solely and independently responsible for any consequence flowing from said deviation. All equipment provided for the transportation of food or food grade products will comply with the requirements of The Sanitary Food Transportation Act, or, to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, the Food and Drug Acts and any/all other applicable statutes and regulations, including, but not limited to the Ontario Food Safety and Quality Act, 2001, or any other jurisdiction's equivalent, and that none of the equipment so provided has been or will be used for the transportation of any waste of any kind, garbage, hazardous materials or any other commodity that might adulterate or contaminate food, food products or cosmetics.

c.      Drop Trailer/Interchange.   In the event that Carrier participates in a drop trailer arrangement for the benefit of any of Robinson's customers or vendors, Carrier agrees that it shall address 

ROBINSON_0151

CHR ID T5186746

all damage or liability issues directly with the responsible customer or vendor.  Carrier agrees that Robinson shall only be responsible for the direct acts of its employees, and not for the actions of customers, lumpers, draymen, other carriers, or any other third party.  If Carrier agrees to interchange equipment to another carrier or to use equipment owned by a third party, Carrier, will address any interchange agreement directly with that motor carrier or equipment owner.

      d.     Equipment Use/Commingling.  Carrier agrees not to commingle or consolidate any freight tendered by Robinson with the freight of any of Carrier's other customers.  With regard to the individual tenders accepted by Carrier from Robinson, Carrier's equipment shall be dedicated exclusively to the use of Robinson's tendered loads in accordance with each Confirmation.  Carrier's violation of this exclusive use requirement shall result in, as a liquidated damage and not as a penalty, Carrier's forfeiting its right to be paid for the transportation services as contemplated by the Confirmation.  Robinson shall also have the right to terminate this Contract immediately upon written notice to Carrier.

## 7.    PERFORMANCE AND DELIVERY TIME

Carrier shall transport shipments to their specified destination without delay caused by anything in Carrier's control and with reasonable dispatch, unless a specified delivery date and/or time is communicated to it prior to the pick-up of any individual shipment, in which case delivery shall be performed in accordance with the communicated schedule.

## 8.    COMPLIANCE WITH LAWS

Carrier agrees that all transportation services will be performed in full compliance with Federal, State, Provincial, Territorial, Municipal, local, and, to the extent applicable, international laws or regulations governing its operations (including but not limited to the statutes and regulations of any Provincial or Territorial Highway Traffic Act or equivalent, the Transportation of Dangerous Goods Act and regulations and the regulations of the Federal Department of Homeland Security ("DHS"), the Transportation Security Agency ("TSA"), as well as any legislation and related programs designed to protect transportation activities from terrorist attacks, such as the Customs – Trade Partnerships Against Terrorism and the Free and Secure Trade initiative.  Carrier agrees to indemnify Robinson for any fines, costs, claims, liability or expenses that Robinson may incur and that arise out of violations of any applicable laws and regulations during Carrier's performance under this Contract.

## 9.    SHIPMENT INSTRUCTIONS

At the time each shipment is received by Carrier from Robinson's customer, Carrier will request and obtain instructions concerning all handling, securing and freight protection requirements, including specifications noted on the bill of lading, on shipment instructions, or as otherwise may be provided. Carrier is responsible for insuring that all freight is properly blocked and braced for transportation pursuant to any applicable Canadian National Safety Standards, or other applicable standards, unless tendered to Carrier in a pre-loaded, sealed trailer, in which case Carrier shall note the seal numbers on the bill of lading or receipt.  The goods being shipped shall be considered to be in apparent good order and condition, unless otherwise indicated by Carrier or receiver on the bill of lading.

## 10.    ROBINSON'S COMPENSATION

Carrier shall not claim or demand, in whole or in part, broker's commissions earned by Robinson on shipments tendered under this Contract.  Robinson shall not be required to disclose the amount of its broker's commission to Carrier, and Carrier expressly waives its right to receive and review information, including broker's commission information, pursuant to 49 CFR §371.3.



ROBINSON_0152

CHR ID T5186746

## 11.   INDEPENDENT CONTRACTOR

Carrier is an independent contractor and shall exercise exclusive control, supervision, and direction over (i) the manner in which transportation services are provided; (ii) the persons engaged in providing transportation services; and, (iii) the equipment selected and used to provide transportation services. Carrier shall have full responsibility for the payment of local, state, and federal payroll taxes, workers compensation and other social security and related payment requirements with respect to all persons engaged in the performance of transportation services. This Contract does not create, nor shall it be deemed to create a partnership, joint venture, or agency relationship between Robinson and Carrier.

## 12.   CARRIER'S CARGO LIABILITY AND CLAIMS

a.      Carrier shall have the sole and exclusive care, custody and control of the shipments tendered by Robinson from the time Carrier picks up a shipment until delivery to the consignee. Carrier shall be liable to Robinson for actual loss and damage to shipments, and for delayed deliveries, arising from Carrier's performance of or failure to perform the services required by this Contract; provided, however, that Carrier shall not be liable for loss, damage, or delay to shipments caused solely by an act of God, public enemy, acts of war, insurrection, riot, inherent vice of the Shipment, or the negligence of Robinson or its customer, in which case Carrier has the burden of proving applicability of the exception. Any seals applied to trailer are not to be broken or removed prior to delivery at destination without prior written consent from Robinson.

b.      Carrier shall be liable for the full, actual value of the shipments tendered by Robinson to Carrier. No released value rates, or other limitation of cargo liability, shall be valid or enforceable against Robinson or its customers unless expressly agreed to by Robinson in a signed writing separate from any bill of lading or other delivery receipt issued by Carrier.

c.      Robinson may file a claim for loss or damage to shipments delivered or not delivered. Within ninety (90) days of receiving a claim from Robinson for loss, damage, or delay, Carrier shall pay or deny the claim (in which case the reasons for denial shall be fully explained), or make a firm compromise offer.

d.      In the event branded or labeled goods are damaged, Robinson's customer may determine, in its sole discretion, whether the goods may be salvaged, and if salvageable, the value of such salvage. Any salvage receipts shall be deducted from the amount of Robinson's claim against Carrier. If Robinson's customer permits its goods to be salvaged and Carrier pays the full, actual value of the damaged goods Carrier may retain custody of the goods after removing all identifying marks or labels.

e.      To the extent that any of the terms of this contract are inconsistent with the *Highway Traffic Act,* R.S.O. 1990, c. H.8, as amended, and the Regulations thereto or similar provincial or territorial legislation having jurisdiction, and/or the provisions of any bill of lading, the terms of this Contract shall prevail.

## 13.   INSURANCE

Unless greater insurance limits are required on a schedule to this Contract or by law, Carrier agrees to procure and maintain at its own expense the following insurance in at least the following amounts during the term of this Contract:



ROBINSON_0153

CHR ID T5186746

a.    Cargo Insurance: $25,000 per shipment or, to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, an amount sufficient to cover the loss or damage to the cargo carried, but in no instance less than $25,000 per shipment;

b.    Automobile Liability Insurance: $750,000 USD per occurrence;

c.    Worker's compensation: as required by law;

d.    Any additional BMC 32 and MCS 90 Endorsements or requirements where required by law or regulation;

**(Note:  possessing a General Liability insurance policy and insurance limits in excess of the minimums outlined above will result in greater freight opportunities for Carrier).**

Carrier shall furnish written evidence of its insurance coverage to Robinson upon request and shall advise Robinson of any change in its insurance coverage thirty (30) days prior to the effective date of such change. Carrier further agrees to procure and maintain any and all insurance required by federal, state, Provincial, Territorial, Municipal, local, or to the extent applicable, international laws. Carrier shall cause the required insurance to be procured naming Robinson as "additional insured" on any Public Liability, General Liability and/or Automobile liability policies, and as "loss payee" on the Cargo policy. Upon request of Robinson, Carrier shall furnish to Robinson written certificates obtained from each insurance carrier showing that the required insurance has been procured. Carrier's liability for cargo loss or damage described in Section 12 above and its indemnification described in Section 14 below will not be reduced or limited by the actual insurance policy limits that Carrier chooses to purchase.

## 14.    <u>CARRIER'S INDEMNIFICATION</u>

Carrier shall indemnify, defend, and hold Robinson, its customers, consignors, and consignees, and their respective parent, subsidiaries, affiliates, employees, officers, directors and agents harmless from and against any and all losses, harm, injuries, damages, claims, costs, expenses, and liabilities (including reasonable legal fees) arising from, or in connection with services provided by Carrier, its employees, agents, and contractors, unless resulting directly from the negligence or willful act or omission of Robinson or its customers and their consignors or consignees and their respective parent, subsidiaries, affiliates, employees, officers, directors and agents.

## 15.    <u>BILLS OF LADING AND DELIVERY RECEIPTS</u>

Carrier will issue and sign a standard, uniform straight bill of lading or other receipt ("Receipt") acceptable to Robinson and Robinson's customers upon acceptance of a shipment for transportation. If Carrier permits the shipper to prepare the bill of lading, Carrier warrants that it shall ensure that the bill of lading properly names Carrier as the "carrier" on the load prior to signing it, and shall strike through and correct any erroneous designation of any other person as "carrier" (including Robinson) on the bill of lading. Any terms and conditions written or printed on the Receipt shall have no effect against Robinson, unless specifically agreed to by Robinson in this Contract or in a separate signed writing apart from the Receipt. The Receipt issued or executed by Carrier shall be prima facie evidence of receipt of the shipment in good order and condition by Carrier unless otherwise noted on the face of said document. Carrier shall submit an original copy of the Receipt to Robinson evidencing delivery of the shipment unless otherwise instructed by Robinson, in which case Carrier shall retain custody of the Receipt and provide it to Robinson upon request. If Carrier fails to maintain and provide the Receipt, Carrier assumes all risk of loss resulting from the failure to prove good delivery.



ROBINSON_0154

CHR ID T5186746

### 16.    FACTORING

Carrier shall provide Robinson written notice of any assignment, factoring, or other transfer of its right to receive payments arising under this Contract thirty (30) days prior to such assignment, factoring, or other transfer taking legal effect. Such written notice shall include the name and address of assignee/transferee, date, date assignment is to begin, and terms of the assignment, and shall be considered delivered upon receipt of such written notice by Robinson. Carrier shall be allowed to have only one assignment, factoring or transfer legally effective at any one point in time, and no multiple assignments, factoring or transfers by the Carrier shall be permitted. Carrier shall indemnify Robinson against and hold Robinson harmless from any and all lawsuits, claims, actions, damages (including reasonable attorneys fees, obligations, liabilities and liens) arising or imposed in connection with the assignment or transfer of any account or right arising thereunder where the Carrier has not complied with the notification assignment requirements of this section. Carrier also releases and waives any right, claim or action against Robinson for amounts due and owing under this Contract where Carrier has not complied with the notice requirements of this section.

### 17.    SUBCONTRACTORS

Carrier specifically agrees that it shall be the party solely responsible for operating the equipment necessary to transport commodities under this Contract and that it shall not, in any manner, sub-contract, broker or tender to any third party for transportation any freight tendered to Carrier pursuant to this Contract. In the event that Carrier shall employ any subcontractor or other person for the performance of all or any portion of the services required hereunder to be performed by Carrier, Carrier shall be and remain liable to Robinson under the terms of this Contract including, without limitation, liability for loss, damage or delay of any shipments, whether such loss, damage or delay occurred while such shipment was in the possession of Carrier or such subcontractor or other person. Carrier shall be solely and exclusively responsible to pay any charges of any subcontractor or other person and agrees to indemnify and defend Robinson and its customers from and against any claims made by any such subcontractor or other person in connection with its provision of services required to be performed by Carrier hereunder.

Notwithstanding the terms of this provision, if Carrier violates this Contract and co-brokers any freight tendered to Carrier pursuant to this Contract, Robinson may, in its sole discretion, do one or more of the following:  (a) terminate this Contract and Robinson's relationship with Carrier; and/or (b) require the Carrier to immediately provide security (cash, bond or letter of credit) in a minimum amount of $50,000, or such greater amount required by Robinson, to secure Carrier's liability to carriers it engages. Carrier further acknowledges and agrees that Robinson may, in its sole discretion, withhold payment to Carrier and make payment directly to carriers it engages.

### 18.    COMMUNICATIONS AND CONFIDENTIALITY

a.        Carrier and Robinson shall endeavor to communicate by the most effective and efficient means to exchange information, including instructions, rates, equipment, shipment location, and other information helpful or necessary to achieve the intentions of the Parties herein.  Such communications and information transmission presently includes telephone, telecopier, software, e-mail, internet, electronic data interchange, satellite, and information received from third parties (including affiliates of Robinson, outside billing companies and freight payment entities), but this is not intended to be limiting the manner of future communications as they develop.

b.        All information furnished by one Party to the other in the course of performing work or rendering services under this Contract shall be deemed to be the confidential and proprietary information

ROBINSON_0155

CHR ID T5186746

of the disclosing Party and/or its customers.  The Party receiving information agrees not to disclose any such information unless required to do so by order of court or other legally constituted tribunal, nor to use such information other than in performance of work and/or services under this Contract.  Carrier agrees not to use Robinson or Robinson's customers' names for promotional or other purposes without prior written consent.

**19.    ASSIGNMENT**

Neither party shall assign this Contract or any rights hereunder without the prior written consent of the other party, except that Robinson may assign this Contract to any of its parent, subsidiary or related companies, or to any surviving company in a merger or acquisition.  Any assignment made pursuant to this paragraph shall be binding upon all assigns, heirs, and successors of the assigning party.

**20.    NOTICES**

Except for regular business communications which may be transmitted through procedures established by agreement or acquiescence, all notices made hereunder shall be provided in writing and delivered by telecopier, certified mail, or overnight courier.  Notices transmitted by telecopier shall be deemed received as of the date and time of confirmation printed by sender's machine.  Notices transmitted by certified mail or overnight courier shall be deemed received as of the date and time signed for by recipient.  Notices shall be addressed to the respective parties as set forth above.

**21.    FORCE MAJEURE**

Neither Robinson nor Carrier shall be liable for any delay in the performance of their respective obligations under this Contract resulting from any force majeure, including, but not limited to, acts of God, acts of government or other civil or military authorities, acts of terror, war or riots.  Whenever possible, in the event of a force majeure, the affected party shall promptly notify the other party in writing, stating the reasons for the inability to comply with the provisions of this Contract, and the expected duration of the force majeure.

**22.    NO LIEN**

Carrier shall have no lien, and hereby expressly waives its right to any lien on any cargo, freight, or property of Robinson or any of its customers, consignors or consignees.

**23.    ENTIRE AGREEMENT**

This Contract constitutes the entire agreement and understanding between the parties and supersedes any and all prior agreements and understanding, either oral or written.

**24.    EXECUTION**

This Contract may be executed in one or more counterparts and each such counterpart shall, for all purposes, be deemed to be an original, but all such counterparts shall together constitute but one and the same instrument.

**25.    FEES**

In the event either party incurs attorney/lawyers fees, costs, or expenses in enforcing any of the provisions of this Contract, or in exercising any right or remedy arising out of any breach of this Contract by the

*CHRW Carrier Agreement Ver. No. 7.2 Feb 2009*            - 10 -              *Carrier Representative Initial:*

ROBINSON_0156

Apr 30 13 01:32p        Rheas Trans Inc                          19164277911              p.9

CHR ID T5186746

other party, the prevailing party shall be entitled to receive attorney/lawyers fees, costs and expenses from the other party.

### 26.   CHOICE OF LAW

The Parties agree that this Contract shall be governed by, construed and enforced in accordance with the laws of the State of Minnesota, or, to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, by the Province of Ontario and the Federal laws of Canada applicable within. The parties further agree that all disputes arising under this Contract may be submitted to the jurisdiction of the State or Federal Courts within the State or District of Minnesota or Illinois, or, to the extent that Carrier performs services pursuant to this Contract within, or to or from Canada, to the Province of Ontario or the Federal Courts of Canada.

The parties hereto have specifically requested that this agreement be drawn up in the English language only. Les parties aux présentes ont specifiquement requis que la présente Convention soit rédigée seulement en langue anglaise.

### 27.   MODIFICATIONS TO CONTRACT

With the exception of additional operational requirement and/or shipping instructions set forth in the Confirmation and/or associated written instruction issued by Robinson, no modification of this Contract and waiver of any of its terms shall be valid or binding unless made in a writing duly executed by the authorized representatives of both parties.

### 28.   SEVERABILITY

If any provision of this Contract held to be invalid under the laws of the Federal government, any State, Province, Territory, Municipality or any other jurisdiction having authority, such provision will be deemed to have no effect but all other provisions of this Contract shall remain in full force and effect.

### 29.   WAIVER

The Parties have entered into this Contract pursuant to 49 U.S.C. § 14101(b) for the purpose of providing and receiving transportation services under the rates and conditions set forth in this contract. The Parties expressly waive any and all rights and remedies permitted to be waived under the Interstate Commerce Commission Termination Act, to the extent that such rights and remedies are inconsistent with any of the provisions of this Contract.



ROBINSON_0157

Apr 30 13 01:31p        Rheas Trans Inc                          19164277911              p.6

CHR ID T5186746

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed as of the date and year first written above.

**Rheas Trans Inc**
Carrier

By: _____
(Sign by an officer of the company)

By: _Ronel Singh_____
(Print name of officer of the company)

Title: _Owner_____
(Owner/Officer of the company)
(EX: "Owner", "President"," Vice President", etc.)

Date: _04/30/13_____

C. H. Robinson Worldwide, Inc. and Its Affiliated
Broker Subsidiaries

By: _____
(C.H. Robinson Worldwide, Inc. officer)

By: _Mark Walker_____
(Please Print)

TITLE: _Vice President, Transportation____

**5/1/2013**
DATE: _____

ROBINSON_0158

# EXHIBIT 6

406* Results Filtered by: Matching Singh, Located in Sacramento, California
*Note: Download limited to 2,500 results

| U.S. DOT# | Legal Name | DBA Name | Operation | Country | Service Center | State | County | City | Passenger | HM | New Entrant | Power Units | Total Inspections | Total Crashes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410457 | SPEEDY SINGH TRANSPORTATION INC | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2943799 | JAGDISH SINGH | BABA BUDHA JI TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 17 | 0 |
| 2112126 | BALJINDER SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 18 | 0 |
| 1339800 | SIMRAT SINGH | SIMSAN BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 9 | 1 |
| 2857885 | BALTEJ SINGH | POWER TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 8 | 37 | 3 |
| 3288964 | HARSHDEEP SINGH | UNIVERSAL CARRIERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 10 | 0 |
| 3046612 | AMRINDER SINGH BRAR | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 8 | 0 |
| 1157746 | JASVEER SINGH | DHINSA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 4 | 52 | 0 |
| 3063693 | IKRARAMPREET SINGH | JSB TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 10 | 0 |
| 3015756 | SANT DARBARA SINGH INC | SDS TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 55 | 20 | 0 |
| 471965 | HARPAL SINGH SANDHU | HARPAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 775025 | JASBIR SINGH HOTHI | GOODSTAR TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 930952 | KASHMEER SINGH | AJ DISTRIBUTOR | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELKGROVE | No | No | No | 1 | 0 | 0 |
| 908327 | DHANNA SINGH KHALSA | DS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 8 | 0 |
| 946604 | MANJIT SINGH | SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1006208 | TAJINDER SINGH | MANN EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1061942 | MUKHTIAR SINGH | KANDOLA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 2 | 8 | 0 |
| 1083993 | JARNAIL SINGH | KAREN EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 1107859 | SUKHWINDER SINGH | G & S TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 10 | 0 |
| 1118785 | MANMOHAN SINGH GREWAL | M & M TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1159256 | HARDEEP SINGH | SKY EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 1186263 | KARAMJIT SINGH ZENDA | DOLPHIN CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 0 |
| 1200066 | MAJOR SINGH RANDHAWA | MAJOR R EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 4 | 0 |
| 1262136 | AMARJIT SINGH DHALIWAL | RAINA EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1260187 | ATMA SINGH BAGRI | AMAN & BROTHERS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 0 |
| 1318162 | INDERJIT SINGH | BOLA TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1345373 | AMARJIT SINGH NANAR | A S CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 1359219 | DILPAL SINGH DHILLON | DSD CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1386481 | AMOLAK SINGH DHAMI | GOLDMINE TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1461428 | JAGIT SINGH JOHAL | G S JOHAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 4 | 0 |
| 1483143 | HARVINDER SINGH | SARHON TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1474239 | RANBIEV SINGH | AVIGHNA | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 1475439 | BHUPINDER SINGH | MNS CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 1 |
| 1492976 | PARAMJIT SINGH | PREET TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 0 |
| 1513398 | MANJIT PAL SINGH INC | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 1541089 | JASPAL SINGH SINDHAR | EAGLE TRUCKING LLC | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 1532963 | JAI SINGH | JAI BHAGWAN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1561569 | SHAMSHER SINGH | NATT BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 1 |
| 1564703 | KAMALJIT SINGH | AMERICAN FREIGHT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1589952 | SODI SINGH | SODI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1583402 | HARPAL SINGH | DEVIN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1629311 | SUKHWINDER SINGH TOOR | TST TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1602785 | SOHAN SINGH BADHAN | BADHAN TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 1647145 | SUKHWINDER SINGH | SUKH EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1642176 | AMRIK SINGH BADWAL | ASI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 3 | 0 |
| 1669273 | PARAMJOT SINGH | SAINI EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 1 |
| 1673132 | BALJINDER SINGH | JSFS TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1712770 | PARMJIT SINGH | KTS EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 4 | 0 |
| 1754452 | RESHAM SINGH UPPAL | RS UPPAL TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1797519 | TIKKA SINGH | SINGH BROTHERS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1796123 | SARBJIT SINGH | RAI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 9 | 0 |
| 1793561 | PREET KAMAL SINGH | JPS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1815296 | INDERJIT SINGH KHANGURA | KTL TRUCK LINES | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 1888472 | DAVINDER SINGH | CHAHAL TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 0 |
| 1900758 | JATINDER SINGH DHALIWAL | JMO | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1899729 | CHANDER MOHAN SINGH | RACE TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1907896 | PARMINDER SINGH | PAHAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 1928566 | SATNAM SINGH GILL | BLUE RIVER TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 14 | 0 |
| 1965246 | SURINDER SINGH RAI | RAI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 1 | 0 |
| 1973911 | RAVINDER SINGH SANGHA | STAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1976377 | KULWINDER SINGH | KS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1990559 | GURBINDER SINGH | R B TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 9 | 0 |
| 2012715 | HARPINDER SINGH | PRIDE TRANSPORT CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 4 | 16 | 1 |
| 1987069 | BHAJAN SINGH | ABS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 0 |
| 1988191 | RAJVIR SINGH NAHAL | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1987648 | JORPAL SINGH | SIDHU FREIGHT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 2006014 | NARINDER SINGH | SIDHU TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 0 |
| 2004709 | GAGANDEEP SINGH | VIRK TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 2040100 | SUKHPAL SINGH KHEHRA | GURU KIRPA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 4 | 0 |
| 2037597 | BALWINDER SINGH | AMERICAN PRIDE | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 0 |
| 2039601 | NARENDRA SINGH | PACIFIC TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 2050227 | INDER SINGH | SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 2076880 | GURJINDER SINGH | EAGLE EXPRESS SAC | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2054145 | NIRMAL SINGH DHANGU | N S D TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 1 | 0 |
| 2042620 | AJMINDAR SINGH | A S TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 2097278 | HARDIP SINGH | FIVE RIVER TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 17 | 0 |
| 2115511 | KANWAR SINGH | SPEEDKING TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 2084289 | HARSINGER SINGH GILL | H G TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 4 | 0 |
| 2116030 | AKHANDEEP SINGH | CK EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2113043 | HARJEET SINGH | MALHI TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 4 | 0 |
| 2154535 | RANBIR SINGH JOHAL | BOBBY TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2129939 | SUKHWINDER SINGH | PUNJAB CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 8 | 0 |
| 2120891 | NARINDER SINGH BHANDAL | BHANDAL TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 2137573 | BHUPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2169617 | BALBIR SINGH | BS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 2008809 | DIL BAG SINGH | DS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 2184666 | SALWINDER SINGH PADDA | PADDA EXPRESS SERVICE | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 1 |
| 2270256 | GURJIT SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | CITRUS HEIGHTS | No | No | No | 1 | 9 | 0 |
| 2272975 | HARBHAJAN SINGH POONI | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2282617 | RANJIT SINGH | RS TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 2281131 | AVTAR SINGH | EXAM TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 2281398 | KAMAL P SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 2299605 | GURPREET SINGH | DIVJOT TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | NORTH HIGHLANDS | No | No | Yes | 1 | 0 | 0 |
| 2314000 | SIMRANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2293357 | AMREET SINGH | RAPTOR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2323002 | TAKDIR SINGH | TJ TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 1 | 0 |
| 2317812 | JAGROOP SINGH | ROAD STAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2339579 | JASPAL SINGH DHALIWAL TRUCKING LP | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | CITRUS HEIGHTS | No | No | No | 1 | 5 | 0 |
| 2342003 | BHUPINDER SINGH | AH TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2312674 | AMARJIT SINGH | NEWAGE TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2359720 | RAJINDER SINGH | RD TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 9 | 0 |
| 2375415 | BHUPINDER SINGH | DEOL TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 5 | 9 | 0 |
| 2399215 | BALKAR SINGH | SAAB EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2414546 | AVTAR SINGH DHAMI | SEVEN STAR SERVICES AKA SSS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 2434617 | RAJDEEP SINGH SANDHU | R & H TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 1 |
| 2439974 | MOHAN SINGH NAAIJA | SUNNY BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2428890 | JAGDIP SINGH | BHULLAR TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 5 | 0 |
| 2459697 | CHARANJIT SINGH PADDA | BROCKMONT TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 2 | 0 |
| 2474015 | SAHIB SINGH DHILLON | SAHIB DHILLON TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 4 | 0 |
| 2476672 | AMARPREET SINGH | AS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 1 |
| 2478016 | GURJIT SINGH | DEOL EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 2478489 | BAHADER SINGH DHEER | DHEER TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2505199 | RAJWINDER SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 8 | 0 |
| 2515533 | BANTKAUR KAUR SINGH | AVIS DELIVERY EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 1 | 1 |
| 2498735 | BALJIT SINGH DHINDSA | PAUL TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 14 | 0 |
| 2613661 | SUKHBINDER SINGH | | Intrastate Non-HM and Non- | US | UC | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 2624845 | VIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2625082 | PREMLATA SINGH | CHEAPEST EXPRESS TOWING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2617296 | AMUNDSON-SINGH LANDSCAPING INC. | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2620683 | HARDEEP SINGH | NORCAL SAND AND GRAVEL LLC | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 4 | 9 | 1 |
| 2720502 | NAVDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2714962 | AJAY SINGH | JAYZ TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 2630354 | AMARJIT SINGH | SIMAR TRANSPORTATION | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2529068 | SANDEEP SINGH | SUKHNOOR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 2532713 | AMANDIP SINGH | ASP TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2573993 | JASKARANAJIT SINGH MINHAS | M LINE TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 7 | 0 |
| 2543166 | SUKHVIR SINGH | SOHI BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2544652 | SUKHDEV SINGH | DSA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 14 | 0 |
| 2599568 | HARMIT SINGH | KHILADI TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2599103 | GOBIND SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2606615 | KABUL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2600185 | PRABH H SINGH | BARNALA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2607721 | VINIT V SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2722845 | JAGRAJ SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2716733 | BHAN P SINGH | BPS DELIVERY | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2670125 | AMKESH K SINGH KHAGURA | SINGHS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2643290 | SUKHVINDER SINGH | GHUMAN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 2660773 | KAMALJEET SINGH | G & H TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 1 |
| 2668018 | INDERBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2664121 | AKLESH SINGH | QUALITY VENDING MACHINES | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2623638 | RAVIDEO N SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2625650 | NALESH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2620515 | MANPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2866042 | KANWARPAL SINGH | KPS | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2865759 | JAGDEEP SINGH | J H B TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 2879536 | BALBIR SINGH | PARMARS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2777696 | RAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2865804 | GURVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2879831 | MANNIT SINGH | GB DISTRIBUTOR | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2774218 | GURUBACHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 0 | 0 |
| 2866116 | GURDEEP SINGH | SKYLINK TRANSPORTATION | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2865923 | SUKHRAJ SINGH | ATWAL EXPRESS | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2784490 | HARMINDER SINGH | JVD INTERNATIONAL | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 0 | 0 |
| 2866206 | BHUPINDER SINGH | BHS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2770239 | GAGANDEEP SINGH | GAGAN'S TRANSPORT SERVICES | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELKGROVE | No | No | No | 1 | 0 | 0 |
| 2776989 | AMARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2641610 | KIRANDEEP SINGH | HIGHWAY EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2672879 | SHINGARA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 2649501 | BALWANT SINGH | BS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2681575 | PREM SINGH | RAMS CONSTRUCTION AND LANDSCAPE | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2676657 | SATISH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2679790 | SATKARTAR SINGH | KHALSA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2636548 | MANPREET SINGH | GURA BROTHERS CARGO CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 13 | 0 |
| 2674206 | RAKESH SINGH | RJ TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 14 | 0 |
| 2709970 | BUTA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 0 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2706818 | ALVIN A SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 0 | 0 | 0 |
| 2582825 | HARMANJOT SINGH | JAGPAL TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 3 | 0 |
| 2696586 | BARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 0 | 0 | 0 |
| 2695590 | DEEP & PREET CORP | SINGH RECYCLING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2703094 | MALKIAT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2584249 | HARPREET SINGH GILL | GILL LOGISTICS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2676115 | SALENDRA SINGH | MS DELIVERY SYSTEMS | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 3 | 19 | 0 |
| 2705172 | SUKHBIR SINGH | SUKHBIR SINGH TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2705199 | LAL S SIDHU | LAL SINGH TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2704309 | MANJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2705499 | RANJIT SINGH BHANDAL | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 0 | 0 | 0 |
| 2686646 | BAHADUR SINGH & MANDEEP SINGH | KHINDA TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2585998 | AMANDEEP SINGH | A S TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2755249 | AMRITPAL SINGH | APS TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2759883 | ONKAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2764795 | BALWANT SINGH | | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2762570 | LAKHVIR SINGH | SHANS TOWING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 0 | 0 | 0 |
| 2760483 | DAVINDER SINGH | | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2753673 | SUKHBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2756488 | JATINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2764566 | SUPRIT S SINGH | ROCKSTAR DELIVERY | state Non-HM and Non- | US | WE | CA | SACRAMENTO | NORTH HIGHLANDS | No | No | No | 0 | 0 | 0 |
| 2752840 | PARMINDER R SINGH | P AND P RAI TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2764612 | MANPREET SINGH | WEST SIDE TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2761667 | JAGDEEP SINGH | NITNEM COMPANY | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2589115 | GURINDERPAL SINGH JHAWAR | NORCAL TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 3 | 0 |
| 2765709 | JASWINDER SINGH | A1 GENERAL REPAIR | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2769314 | BANT K SINGH | AVIS DELIVERY EXPRESS | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 0 | 0 | 0 |
| 2866249 | HARSHARAN SINGH | H AND B TRANSPORTATION | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 6 | 0 |
| 2866255 | HIMMAT SINGH | AMERICAN EXPRESS | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2767142 | GURPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2756316 | AMARJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2867473 | SARBJIT SINGH | SAAB TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2765735 | JARNAIL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2752632 | DALJIT SINGH | MIKI TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2752430 | JASKARAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2764007 | SUKHDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2769672 | MANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2767426 | GURMEET A SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 0 | 0 | 0 |
| 2757810 | HARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 0 | 0 | 0 |
| 2758497 | HARINDER SINGH | HARRY TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2753501 | GURJIT SINGH | SANGHA TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2767510 | UATANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 0 | 0 | 0 |
| 2767124 | JASWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2810573 | SANDEEP SINGH | SANDEEP COURIER ELK GROVE | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 0 | 0 | 0 |
| 2808639 | JASVEER SINGH | JAZ TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | CITRUS HEIGHTS | No | No | No | 0 | 0 | 0 |
| 2770982 | RANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2776790 | PARMJIT SINGH | LUCKY VALLEY SUPPLY | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2773270 | HARJEET SINGH | | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2772473 | SARABJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 0 | 0 | 0 |
| 2777760 | GURJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SAC | No | No | No | 1 | 0 | 0 |
| 2773443 | AMANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2774608 | HARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2925957 | HARDEEP SINGH | GILL BROS TRANSPORT | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 9 | 0 |
| 3027614 | BALBIR SINGH GILL | GILL BROTHERS | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 2 | 2 | 0 |
| 3036313 | GURTEJ SINGH | GS FREIGHT LINES | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3023990 | GURMEET SINGH GILL | TS GILL TRANSPORT | state Non-HM and Non- | US | WE | CA | SACRAMENTO | RNCHO CORDOVA | No | No | No | 1 | 0 | 0 |
| 3029395 | JASWINDER SINGH | BAJWA TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 2828309 | AMANDEEP SINGH | A & H EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 0 | 0 |
| 2800809 | JASVEER SINGH | JAZ TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 0 |
| 2807440 | DHARMENDRA A SINGH | SALVATION TRANSPORT | state Non-HM and Non- | US | WE | CA | SACRAMENTO | CITRUS HEIGHTS | No | No | No | 1 | 0 | 0 |
| 2743558 | NAVJOT SINGH | JOHAL TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2863763 | CHARANJIT SINGH | RN TRANS | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2736745 | GURMEL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 2 | 0 |
| 2854515 | HARFINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2663843 | BALWINDER SINGH | TIWANA EXPRESS | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2854270 | SANDEEP SINGH | SMT | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2848905 | GURPREET SINGH | MANGAT TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2736773 | HARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2732196 | KULWINDER SINGH | K S KAHLON TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2854059 | HARJINDER SINGH | | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2863440 | GURDEEP SINGH | DHAMI BROS TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2733684 | JATINDER P SINGH | JP CARRIERS | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 3 | 0 | 0 |
| 2851769 | GURVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2853817 | GURCHARAN SINGH | RIGGI ROADWAY | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 1 | 0 |
| 2852938 | SANIT S SINGH | SANITS SINGH TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 5 | 0 |
| 2852355 | GURMEET SINGH | G S S TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2848682 | SATBIR S SINGH | S&S TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 0 | 0 | 0 |
| 2849278 | AMBERPAL SINGH | G S S TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 4 | 0 |
| 2849279 | AMRITPAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2852389 | PUNEET K SINGH | | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2859225 | NARINDER SINGH | HEER TRUCK LINES | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | RNCHO CORDOVA | No | No | No | 1 | 1 | 0 |
| 2734510 | SUKHVINDER SINGH BAINS | G S BAINS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | Yes | 1 | 3 | 0 |
| 2850749 | SARABJIT SINGH | VIRK TRUCK LINE EXPRESS | state Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2736127 | DAVINDER SINGH | TARA TRUCKING | state Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |

| ID | Name | Company | Classification | Country | Region | State | City | City2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2863855 | RAM T SINGH | XAHLON TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2863347 | NIRMAL SINGH | MAIWA TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2840153 | LOVEJIT SINGH | KANG CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2836533 | BARINDER SINGH BOYAL | MIDKIGHT EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2844936 | YADVINDER SINGH CHANDI | KAUR SINGH TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 3 | 0 |
| 2848279 | GURMEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2841983 | KULDEEP SINGH | PRIME TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2840435 | GURCHARANDEEP SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2836603 | SURMUKH SINGH | SAINI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | Yes | 1 | 3 | 0 |
| 2851572 | SARBIT SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 19 | 0 |
| 2863087 | SATWINDER SINGH | SATWINDER SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2863376 | NIRMAL SINGH | M G TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2847952 | SURINDER S SINGH | S S TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2852216 | BALVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 2836497 | JASWINDER SINGH | HSI TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2919410 | DAVINDER SINGH | RBT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 10 | 0 |
| 2748581 | RANJIT SINGH | JIMMY TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 0 | 0 |
| 2919392 | GURBAJ SINGH BHANGAL | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2744952 | PARMINDER SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2734739 | SUKHVIR SINGH | DHINDSA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2734443 | MOHINDER M SINGH | REKHI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 3 | 0 | 0 |
| 2743757 | RIJHAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2738237 | GURVINDER SINGH | BEN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 2743917 | SUKHVINDER SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 2737162 | HARDEEP SINGH | DHINOSA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2745503 | GURMEJ SINGH | RANA TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2919425 | KIRAN L. SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | NORTH HIGHLANDS | No | No | No | 1 | 0 | 0 |
| 2915155 | SARPREET SINGH | GIDDA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2736591 | SANTOKH SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2915875 | SAMAUKH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2906855 | HARKISHAN SINGH | AARSH TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 3035285 | CHARANJIT SINGH RAI | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2922635 | DAVINDER SINGH | MANGAT TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 2 | 0 |
| 2915395 | HARBINDAR SINGH | K S BOLA | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2905269 | JAGDEEP SINGH PADDA | HVAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 8 | 0 |
| 2966071 | HARBANS SINGH JHAJ | GSC CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 7 | 0 |
| 2945589 | MEHER TRANSPORT | KULDEEP SINGH | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 5 | 25 | 1 |
| 2955043 | SUKHJINDER SINGH | PATHFINDER TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2963684 | TEJINDER SINGH | DTS TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 2965950 | JAGBIR SINGH | NIJJAR TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2934179 | BRIINDER SINGH GILL | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 3094444 | MANVIR SINGH GILL | MANVIR TRANSPORTATION | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 3173493 | JAGDEEP SINGH | JAG TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 3089014 | AKASHDEEP SINGH | HUMBLE TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 2953908 | BALJINDER SINGH DHILLON | SATGUR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2951007 | YADVINDER SINGH | GLADIATOR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 10 | 0 |
| 2959181 | GANGANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 3 | 0 |
| 2953951 | NIRMAL SINGH SANGHA | SANGHA TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | CITRUS HTS | No | No | No | 1 | 0 | 0 |
| 2958871 | TAJINDER PAL SINGH | TOOR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 2960129 | JAGDISH SINGH THIND | MOHE TRANS LINE | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 3001568 | HARJOT SINGH | DA TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | FOLSOM | No | No | No | 3 | 17 | 0 |
| 3018638 | JASPREET SINGH GILL | TRICAL EXPRESS | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 2 | 0 |
| | BALBIR SINGH TRUCKING CA BS TRUCKING | | | | | | | | | | | 1 | 4 | 0 |
| 2983042 | | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | | | |
| 3015923 | PRABHJOT SINGH | B S P CARRIERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 3 | 0 |
| 2999859 | SUKHJINDER SINGH | SPS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 2993370 | INDERPAL SINGH | ISK TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 1 |
| 2994402 | PALWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2985453 | DARSHAN SINGH | KEHAL TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3000999 | AMARJIT SINGH | DHINDSA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2995563 | JASWINDER SINGH | J & P TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2804365 | HARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 12 | 0 |
| 2849318 | HARMEET SINGH | AMERICAN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2893480 | SATWANT SINGH DHALIWAL | JJ TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 10 | 0 |
| 2885536 | MANDEEP SINGH | BAINS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 7 | 0 |
| 2885485 | HARVINDER SINGH | MONY EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2895400 | PREM SINGH | STEVE'S LANDSCAPE MAINTENANCE | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2890592 | HARVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2886159 | SINGH B TRUCKING LLC | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 2 | 0 |
| 3065998 | HARBHAJAN SINGH | ALPHA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | FOLSOM | No | No | No | 1 | 2 | 0 |
| 3069229 | DEEP PAL SINGH | DOABA XPRESS | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 1 |
| 3056679 | BALPREET SINGH | BMO TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 0 | 0 |
| 3065770 | AMARJOT SINGH DHILLON | DHILLON TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 12 | 0 |
| 3066759 | VARINDER SINGH GILL | FLAMINGO TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | Yes | 1 | 0 | 0 |
| 3066697 | SATVIR SINGH | PREET KHABRA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 3132929 | SUKHDEV SINGH | GAD TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 3129053 | CHARANJIT SINGH NIJJAR | NIJJAR TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | Yes | 1 | 11 | 0 |
| 3126492 | BALVIR SINGH | ZOOM CARGO TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 3 | 0 |
| 3095014 | RANJEET SINGH | DN TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 7 | 0 |
| 3095033 | MANDEEP SINGH DHALIWAL | EAGLE TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3095052 | LAKHVIR SINGH | JHAI TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 3124192 | SURINDER SINGH | GHS TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 3132193 | JASVIR SINGH | KANDOLA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 3085804 | HARVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3333029 | BALVIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | | | | | | | |
| 3237871 | INDERPAL SINGH | KITE TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3330113 | RANJIT SINGH | H R SACRAMENTO | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 3098747 | LAUJEET SINGH MANN | MANN CARRIERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 7 | 1 |
| 3098861 | SINGH NANDHA CARGO INC | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 0 |
| 3103605 | KAMALJIT SINGH ATWAL | TWIN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | Yes | 1 | 2 | 0 |
| 3096194 | SURINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3105166 | ARSHDEEP SINGH | R K LOGISTICS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 3147147 | GURINDER SINGH | S P G TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 3 | 0 |
| 3095853 | BAHADUR SINGH | SUN RIVER TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 2 |
| 3161560 | JATINDER SINGH SANDHU | ACE EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 3167919 | JATINDER SINGH | MANN TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | Yes | 1 | 1 | 0 |
| 3170188 | HARPREET SINGH VIRK | VIRK TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 0 |
| 3138991 | BHAGWANT SINGH | PB TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 1 |
| 3134539 | PREET SINGH | GIO TRUCKING GOD IS ONE TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 9 | 1 |
| 3160302 | RAKESH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RNCHO CORDOVA | No | No | No | 1 | 2 | 0 |
| 3044233 | JASWANT SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 3039636 | RAVINDER SINGH | MR TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 3042077 | HARKEET SINGH DHAMI | DHAMI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3221640 | SUKHJINDER SINGH | BLUE SKY TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3052637 | JAGDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3222340 | BALJINDER SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3224458 | AMANDEEP SINGH | AM TRANS | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 3224475 | MANJIT SINGH | TEKA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3220743 | PALVINDER SINGH DHILLON | P S D TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 3281284 | NARINDER SINGH | HN TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 3262053 | SANDEEP SINGH SIDHU | SEKHA TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | RNCHO CORDOVA | No | No | No | 1 | 0 | 0 |
| 3281226 | PAWITTAR SINGH KHELA | MK TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3282307 | PRANEESH SINGH | ANTHEM SHIPPING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3265080 | GAGANDEEP SINGH | G - SINGH | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 3274303 | ABALPREET SINGH | RAMGARHIA ROAD RUNNER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3270073 | RUPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3240508 | RANJIT SINGH | KBH TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3237311 | HARINDER SINGH | LEFT LANE CARRIERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 3240135 | AMARJEET SINGH | HARMAN LOGISTIC | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 0 | 0 |
| 3242328 | GURVINDER SINGH BAINS | R B TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 9 | 0 |
| 3288578 | KHARAK SINGH | NEXT STEP LOGISTIC | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 3249062 | GURPREET SINGH | AMERICAN EAGLE TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 3 | 14 | 0 |
| 3398755 | JAGPREET SINGH | BHULLAR LOGISTICS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | Yes | 1 | 0 | 0 |
| 3266150 | SUKHVIR SINGH | ROPAR TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3261528 | HARJASEET SINGH MANGAT | HARJAS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 3261952 | RAJ SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3309370 | VIKRAM SINGH | SJS TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 3293056 | JASWANT SINGH | J S TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 3299184 | HARVEER SINGH BHANGU | PACIFIC TRUCKERS | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 5 | 0 |
| 3373592 | SINGH TRUCKLINE INC | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 7 | 0 |
| 3378594 | PALMINDER SINGH | HOLLAND TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | Yes | 1 | 4 | 0 |
| 3370684 | SUBJEET SINGH | LALLIAN TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3438983 | GURJEET SINGH | GURU TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | Yes | 1 | 0 | 0 |
| 3435231 | INDERBIR SINGH | SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 2 | 0 |
| 3435840 | JOVANPREET SINGH | PREET TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | Yes | 1 | 1 | 0 |
| 3551246 | SAHIB SINGH | RAI SAHIB TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 3587112 | GURPARTAP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3542840 | BUTTA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3542843 | YADWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3552855 | HARPREET SINGH | TURBO TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | Yes | 1 | 1 | 0 |
| 3421807 | SHARANJIT SINGH | CHOPRA TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 3474280 | RUPINDER SINGH | INDER TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 3470666 | PARMDEEP SINGH | IRONCLAD CARGO | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3481866 | GURDEEP SINGH | BMG TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3466752 | DALBIR SINGH | MARAK TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3649990 | BALJIT SINGH | NAGRA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | Yes | 1 | 3 | 0 |
| 3472099 | SINGH IT TRANSPORT INC | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | Yes | 1 | 2 | 0 |
| 3357657 | BALWINDER SINGH | BP TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | GOLD RIVER | No | No | Yes | 121 | 0 | 0 |
| 3558846 | HARJIT SINGH NAGRA | GA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 1 | 0 |
| 3524986 | HARJINDER SINGH | HSK TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 3564137 | DILRAJ SINGH | D S P TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 3575292 | JASVINDER SINGH | TJ BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 2 | 0 |
| 3584165 | TARANJITPAL SINGH GHOTRA | GHOTRA TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 0 | 0 |
| 3619297 | MAHAVIR SINGH | DHILLON FREIGHT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 0 | 0 |
| 3616137 | HARPREET SINGH MAIHI | MARESE TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 0 | 0 |
| 3509430 | SURJIT SINGH | CHAHAL BROTHERS EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 4 | 0 |
| 3504527 | PALWINDER SINGH | THANOS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | RNCHO CORDOVA | No | No | Yes | 1 | 2 | 0 |
| 3506026 | SAHILPREET SINGH GURU | SACHKHAND TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |

# EXHIBIT 7

4,158* Results Filtered by: Matching Singh, Located In California
*Note: Download limited to 2,500 results

| U.S. DOT# | Legal Name | DBA Name | Operation | Country | Service Center | State | County | City | Passenger | HM | New Entrant | Power Units | Total Inspections | Total Crashes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2836588 | EKAMPREET SINGH GHATT | SUPREME EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 7 | 33 | 4 |
| 2827747 | LAKHWINDER SINGH | BULET TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 18 | 1 |
| 3058194 | GURCHARAN SINGH | BBJ TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 5 | 33 | 3 |
| 2774636 | GOLDEN STATE TRANS INC | SINGH TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 28 | 202 | 9 |
| 3089900 | JASVINDER SINGH | NS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 15 | 0 |
| 2410457 | SPEEDY SINGH TRANSPORTATION INC | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 3289171 | PRINCE SINGH | MB TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 13 | 1 |
| 2944993 | GAGANBIR SINGH | AMERICAN EAGLE TRANSPORT | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | MANTECA | No | No | No | 4 | 20 | 1 |
| 1432137 | BALJINDER SINGH SIDHU | EAGLE TRANSPORT | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 16 | 40 | 4 |
| 1331929 | SUKHVINDER SINGH TIWANA | JOT TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 4 | 2 |
| 3180510 | MANINDERJIT SINGH DHILLON | FIVE STAR DELIVERY | Interstate Non-HMSP | US | WE | CA | STANISLAUS | TURLOCK | No | No | No | 1 | 0 | 2 |
| 3086890 | AMANDEEP SINGH | GRAND LOGISTICS | Interstate Non-HMSP | US | WE | CA | STANISLAUS | TURLOCK | No | No | No | 3 | 19 | 1 |
| 2577504 | SARBJIT SINGH BAINS | BAINSL TRUCKING | Interstate Non-HMSP | US | WE | CA | SANTA CLARA | SAN JOSE | No | No | No | 1 | 20 | 2 |
| 2609807 | MAHADIP BHAIL | SINGH DISPOSAL | Inttate-Non-HM and Non- | US | WE | CA | LOS ANGELES | RESEDA | No | No | No | 3 | 14 | 0 |
| 2925925 | SINGH UNITED INC | | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 8 | 1 |
| 2943335 | RAVINDER SINGH RIAR | RBR TRANSPORT | Istate-Non-HM and Non- | US | WE | CA | FRESNO | FOWLER | No | No | No | 2 | 8 | 2 |
| 2296736 | GULZAR SINGH DHILLON | J&G ROAD LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 9 | 0 |
| 2043622 | SARTAJ SINGH | SIGMA LOGISTICS | Interstate Non-HMSP | US | WE | CA | SAN BERNARDINO | FONTANA | No | No | No | 14 | 48 | 1 |
| 2295133 | BOOTA SINGH | JB TRANSPORT | Interstate Non-HMSP | US | WE | CA | SUTTER | YUBA CITY | No | No | No | 3 | 14 | 0 |
| 823604 | JINDERPAL SINGH RANDHAWA | GURUKIRPA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2893474 | SINGH BROS ENTERPRISES INC | SBE INC | Interstate Non-HMSP | US | WE | CA | STANISLAUS | MODESTO | No | No | No | 1 | 11 | 0 |
| 694253 | HARJEET SINGH | GREEN ROADWAY CARRIERS | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | STOCKTON | No | No | No | 2 | 0 | 0 |
| 2286975 | GURMEET SINGH | G MALWA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 16 | 0 |
| 2834255 | SUKHVIR SINGH UPPAL | ROADRUNNER FREIGHTWAY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 13 | 0 |
| 2485418 | AMARJIT SINGH SOHO | HERITAGE LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 3 | 7 | 0 |
| 2342083 | HARJIT SINGH GILL | GILL FREIGHT LINES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 0 |
| 1475273 | AMANDEEP SINGH BASI | SKYWAY TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 0 | 0 |
| 1509239 | RANJIT SINGH | LOVE GOD TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 976445 | SUKHJINDER SINGH | S U S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 0 |
| 838350 | MALKIAT SINGH | BAINS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3286350 | TALWINDER SINGH | PRABJOT LOGISTICS | Interstate Non-HMSP | US | WE | CA | SAN BERNARDINO | FONTANA | No | No | No | 13 | 56 | 2 |
| 2367251 | SARBJIT SINGH BASSI JR | BUL-DOG LOGISTICS | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 4 | 33 | 1 |
| 2261484 | RAJWANI SINGH | A & A TRANSPORT | Interstate Non-HMSP | US | WE | CA | MONTEREY | GREENFIELD | No | No | No | 1 | 16 | 0 |
| 2388256 | PARMINDER SINGH | A C G TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SUTTER | LIVE OAK | No | No | No | 5 | 64 | 0 |
| 2905337 | BALJIT SINGH | SKYLAND TRUCKING | Istate-Non-HM and Non- | US | WE | CA | CONTRA COSTA | BRENTWOOD | No | No | No | 1 | 13 | 0 |
| 2947578 | SINGH AND SINGH TRANSPORT LLC | | Interstate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 3 | 25 | 2 |
| 2969866 | ARMINDER SINGH | MITT SINGH KULAR TRANSPORT MSK T | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | STOCKTON | No | No | No | 3 | 31 | 0 |
| 3100435 | RANJIT SINGH | RS TRUCKING | Interstate Non-HMSP | US | WE | CA | SANTA CLARA | SAN JOSE | No | No | No | 1 | 13 | 0 |
| 2139375 | MANDEEP SINGH ATHWAL | ATHWAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | STOCKTON | No | No | No | 3 | 38 | 2 |
| 2151454 | DAVINDER SINGH | DSD TRUCKING | Interstate Non-HMSP | US | WE | CA | STANISLAUS | TURLOCK | No | No | No | 10 | 49 | 1 |
| 1333004 | AMARJIT SINGH NAKAI | A J TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 31 | 1 |
| 2995863 | KULBIR SINGH | MJK TRUCKERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 5 | 22 | 2 |
| 2370164 | DAMANJIT SINGH | GTB EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 14 | 64 | 2 |
| 1590447 | HARBANS SINGH | DOON TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 10 | 62 | 3 |
| 3289305 | MANOEEP SINGH | TOPLINES TRUCKING | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | MANTECA | No | No | Yes | 1 | 25 | 0 |
| 2507528 | RANBIR SINGH BAINS | R S B TRANSPORT | Interstate Non-HMSP | US | WE | CA | - SUTTER | YUBA CITY | No | No | No | 5 | 9 | 0 |
| 3451350 | PARAMJIT SINGH | JEET TRANSPORT | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | EASTVALE | No | No | Yes | 2 | 6 | 0 |
| 3153549 | SATVINDER SINGH | CROWN TRUCKING | Interstate Non-HMSP | US | WE | CA | STANISLAUS | MODESTO | No | No | No | 3 | 12 | 0 |
| 3192668 | JASVIR SINGH | NATIONAL FREIGHT LOGISTIC | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 8 | 0 |
| 3207045 | SUKHBIR SINGH | G R TRUCKING | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | STOCKTON | No | No | No | 3 | 17 | 0 |
| 2642718 | DARSHAN SINGH SANDHU | MB TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3263657 | SURINDER SINGH | SAMAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 |
| 2155611 | KULVIR SINGH | GARCHA BROS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 14 | 0 |
| 2986696 | TANJIT SINGH RANDHAWA | GTB TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 2 | 15 | 0 |
| 3145724 | GURJINDER SINGH | DOABA EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 7 | 0 |
| 3235993 | TARANVEER SINGH | CHARDIKALA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 10 | 1 |
| 2943799 | JAGDISH SINGH | BABA BUDHA JI TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 17 | 0 |
| 2112126 | BALJINDER SINGH | M S TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 18 | 0 |
| 2201586 | RANJIT SINGH GILL | AUSTIN TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 8 | 1 |
| 2577853 | PRINCEPREET SINGH GILL | GURMAV ROAD LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 14 | 0 |
| 3094261 | BALJEET SINGH | BALJEET TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 14 | 0 |
| 1339800 | SIMRAT SINGH | SIMSAN BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 3 | 9 | 0 |
| 2778668 | PARAMJEET SINGH | STELLAR EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 2 | 18 | 1 |
| 932444 | JASWINDER SINGH | SUNNY ENTERPRISE | Interstate Non-HMSP | US | WE | CA | STANISLAUS | CERES | No | No | No | 1 | 17 | 0 |
| 3303932 | TEJI SINGH | TEJI TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 9 | 0 |
| 3105144 | HARDIAL SINGH | SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | STANISLAUS | MODESTO | No | No | No | 2 | 37 | 1 |
| 3244323 | KAMALJIT SINGH TATLA | TATLA EXPRESS | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | SELMA | No | No | Yes | 1 | 10 | 0 |
| 3043017 | GURMEET SINGH PANNU | ISHAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | STOCKTON | No | No | No | 2 | 27 | 1 |
| 3373174 | DILBAG SINGH | D S TRUCKING | Interstate Non-HMSP | US | WE | CA | SANTA CLARA | SANTA CLARA | No | No | Yes | 9 | 33 | 1 |
| 3387342 | RANJIT SINGH DEOL | DEOL TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2857885 | BALTEJ SINGH | POWER TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 8 | 37 | 3 |
| 2474197 | IQBAL SINGH | SPEED-WAY TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 14 | 0 |
| 2398112 | KULDEEP SINGH | U.S SIKH TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 13 | 2 |
| 1983419 | HARINDER SINGH | UNION TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 26 | 0 |
| 1398090 | AMRIK SINGH | HK TRUCKING | Istate-Non-HM and Non- | US | WE | CA | SAN JOAQUIN | MANTECA | No | No | No | 1 | 17 | 2 |
| 1752723 | RAJINDER SINGH | GURU TRANSPORT | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | LATHROP | No | No | No | 1 | 9 | 0 |
| 1233978 | BALDEV SINGH MALHI | MALHI TRANSPORT | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | STOCKTON | No | No | No | 1 | 6 | 3 |
| 2006791 | PARTAP SINGH | BASRA TRANSPORT | Interstate Non-HMSP | US | WE | CA | SAN BERNARDINO | FONTANA | No | No | No | 3 | 11 | 0 |
| 2399592 | DALVIR SINGH | ROCKSTAR TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 7 | 0 |
| 2887767 | KULWANT SINGH | A M K XPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 13 | 1 |
| 3272608 | GURSEM SINGH | GSG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 5 | 2 |

| ID | Name | DBA | Type | | | | County | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3158337 | LOVEPREET SINGH | L&B TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 4 | 15 | 0 |
| 3006900 | MANDEEP SINGH | TWIN BROS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 10 | 2 |
| 2913849 | HARPAL SINGH | AA SANDHU TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 2 | 8 | 3 |
| 2427779 | CHARANJIT SINGH | GHE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 2 |
| 1954345 | KULWINDER SINGH | DHILLON ROAD LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 2 |
| 3039187 | MANPREET SINGH KANG | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 12 | 0 |
| 2829692 | RANJIT SINGH | | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 10 | 0 |
| 2738154 | KULWANT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 14 | 0 |
| 1992501 | MOHINDER SINGH | M S TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 3 | 0 |
| 823603 | PRITPAL SINGH SIDHU | SIDHU TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 3057864 | MAJOR SINGH | MAJOR LIMO | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | Yes | No | No | 1 | 1 | 0 |
| | MANDEEP SINGH JOHL & GULZAR SINGH | | | | | | | | | | | 1 | 1 | 0 |
| 2808182 | JOHL | | Intrastate Non-HM and Non- | US | WE | CA | SUTTER | YUBA CITY | Yes | No | No | | | |
| 3392003 | HARMEET SINGH GILL | | Intrastate Non-HM and Non- | US | WE | CA | SAN JOAQUIN | MTN HOUSE | Yes | No | No | | | |
| 3236682 | LAKHBIR SINGH | A BUS TOURS | Intrastate Non-HM and Non- | US | WE | CA | LOS ANGELES | ROSEMEAD | Yes | No | No | 1 | 5 | 0 |
| 3319771 | SURJEET SINGH | | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | PITTSBURG | Yes | No | No | 1 | 0 | 0 |
| 2729645 | GURVINDER SINGH | SAHIB TRUCKING | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | RICHMOND | Yes | No | No | 1 | 0 | 0 |
| 3140718 | GURBIR SINGH | AMADOR LIMO SERVICE | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | PLEASANTON | No | No | No | 1 | 2 | 0 |
| 3042412 | PARMINDER SINGH KALER | BABA UTTER DEV TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 |
| 3288964 | HARSHDEEP SINGH | UNIVERSAL CARRIERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 10 | 0 |
| 3039175 | BALWINDER SINGH BRAR | BAAZ TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 10 | 1 |
| 3151368 | DEVENDER SINGH | AULAKH TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 6 | 1 |
| 2907219 | SUKHVIR SINGH | OTAAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 5 | 11 | 1 |
| 3158655 | BALJINDER SINGH | NOTOWN TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 10 | 0 |
| 3187517 | JODHBIR SINGH | BIG BOSS TRUCKING | Interstate Non-HMSP | US | WE | CA | STANISLAUS | TURLOCK | No | No | No | 1 | 14 | 1 |
| 3322382 | TIRATH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | PLEASANT HILL | PLEASANT HILL | No | No | No | 1 | 7 | 0 |
| 3046612 | AMRINDER SINGH BRAR | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 8 | 0 |
| 1315402 | SUKHWINDER SINGH | SIDHU TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 9 | 0 |
| 1305976 | GURWINDER SINGH | RAO BROS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 9 | 32 | 2 |
| | RAVINDER SINGH DHAMI AND HARVINDER | | | | | | | | | | | 15 | 87 | 1 |
| 1349499 | SINGH BHANGU | L T A BROS | Interstate Non-HMSP | US | WE | CA | STANISLAUS | TURLOCK | No | No | No | | | |
| 1506332 | BALBINDER SINGH | G A XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 12 | 0 |
| 2596213 | SATNAM SINGH | SATGUR TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 4 | 18 | 0 |
| 2505616 | GURPAL SINGH | SUKHPAL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 17 | 1 |
| 1769236 | KIRAN SINGH | ON TIME TRUCK LINE | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 12 | 0 |
| 2712826 | TEJINDER SINGH | TOUCHWOOD TRUCKING | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | TRACY | No | No | Yes | 1 | 13 | 0 |
| 2631837 | SHITAL SINGH | SS TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 10 | 0 |
| 1157746 | JASVEER SINGH | DHINSA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 4 | 52 | 0 |
| 2486980 | JOGA SINGH | MANN TRUCKING | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | STOCKTON | No | No | No | 8 | 58 | 0 |
| 1956177 | RANVIR SINGH | YOUNGS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 70 | 64 | 0 |
| 2308069 | JASPREET SINGH | U S LOADLINES | Interstate Non-HMSP | US | WE | CA | SAN JOAQUIN | MANTECA | No | No | No | 4 | 19 | 0 |
| 1496179 | NIRMAL SINGH AUJLA | SSA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 14 | 1 |
| 2903536 | SANGRAM SINGH | GHUMAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 13 | 0 |
| 3144537 | GURPREET SINGH | GNM TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 10 | 0 |
| 763348 | AMARJIT SINGH | AMAN TRUCKING | .itate Non-HM and Non- | US | WE | CA | SAN JOAQUIN | LODI | No | No | No | 1 | 12 | 0 |
| 2444134 | RESHAM SINGH | BRAR CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 8 | 0 |
| 3063693 | JASKARANPREET SINGH | JSB TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 10 | 0 |
| 1909045 | SUKHDEV SINGH MAND | MAND TRANSPORT | Interstate Non-HMSP | US | WE | CA | SAN BERNARDINO | FONTANA | No | No | No | 3 | 10 | 1 |
| 3015756 | SANT DARBARA SINGH INC | SDS TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 55 | 20 | 0 |
| 2761055 | GAGANDIP SINGH | HAYER TRUCKING | Interstate Non-HMSP | US | WE | CA | SAN RAMON | SAN RAMON | No | No | No | 1 | 0 | 0 |
| 2619987 | IRAQJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | LIVERMORE | No | No | No | 0 | 0 | 0 |
| 2621088 | CHERYL S SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 0 | 0 | 0 |
| 2616625 | HAMINDER SINGH | I G TRUCKING | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 1 | 0 |
| 2718123 | PRABHJOT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2717128 | GURVINDER SINGH | CHEEMA TRUCKING | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 2 | 0 |
| 2613804 | SURJAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2712442 | AMANDEEP SINGH | THIND LOGISTICS | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 2 | 0 |
| 2621325 | AMRINDER SINGH DHILLON | ASD TRUCKING | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 2519767 | JASPREET SINGH DHADWAL | J & M TRANS | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 4 | 0 |
| 2604035 | UPKAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 1 | 1 |
| 2601401 | KARMAIL SINGH | K U T | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2605866 | AMRAO SINGH | RAMDHAWA TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 2 | 0 |
| 2606695 | NIRPAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2606035 | GOVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 2 | 0 |
| 2717283 | BALWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2730560 | GURDARSHAN SINGH | RAI TRUCKING | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2610594 | VIRENDRA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2723037 | SUKHJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 0 | 0 |
| 2723890 | DEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 0 | 0 | 0 |
| 2730075 | RAJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2720643 | JASWANT SINGH KHOSA | J K EXPRESS | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 5 | 0 |
| 2714697 | SOHAN SINGH | NCM DIRECT DELIVERY | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2600573 | JASWINDERJIT SINGH | OPINDER TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2718454 | SUKHJINDER SINGH | ACTION TRUCKING | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2712035 | PUSHHINDER SINGH | BATHLA TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | ALAMEDA | LIVERMORE | No | No | No | 1 | 1 | 0 |
| 2719365 | SATVIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 1 | 0 |
| 2649013 | RAJWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 0 | 0 |
| 2666910 | HARJIT SINGH | H S TRUCKING | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2646273 | DAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 2671261 | KAMALJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2667553 | BALRAJ SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 2663852 | HARJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | LIVERMORE | No | No | No | 1 | 0 | 0 |
| 2647784 | GOGI SINGH | G.S. TRUCKING | .itate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 2 | 0 |
| 2663551 | RAMPAL SINGH KADIYAN | S & S TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 2 | 0 |

| ID | Name | Company | Type | | | | County | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2652547 | JAGBIR SINGH | JAGGIE TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2659337 | KULWANT SINGH BHATIA | JM TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2651154 | ARVINDER P SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2654365 | KULVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 0 | 0 | 0 |
| 2653460 | CHAMKOR SINGH RAIKE | R A I TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2654300 | GARDAWAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 0 | 0 | 0 |
| 2657054 | SEWA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 0 | 0 | 0 |
| 2666578 | ARTPAL SINGH SHERGILL | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 5 | 0 |
| 2663722 | BAGGA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 1 | 0 |
| 2657901 | BALTEJ SINGH | CHAHAL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 5 | 0 |
| 2668516 | VARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 0 | 0 | 0 |
| 2671346 | BALBIR SINGH | B & B TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2653622 | AJIT SINGH | DHATT TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2666234 | JASHINDER SINGH | JS TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2413209 | VINET L SINGH | VINET SINGH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2659739 | RANVIR SINGH | HIGH COUNTRY TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2668635 | HARINDER SINGH | H.S TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | PLEASANTON | No | No | Yes | 1 | 1 | 0 |
| 2668649 | SUSHIL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 0 | 0 | 0 |
| 2670199 | KARAMJIT SINGH | KS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 2 | 0 |
| 2659445 | BARINDERJIT SINGH | HAYER TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2660345 | KULJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 0 | 0 |
| 2652768 | HARWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2658456 | MAHESHINDER SINGH | A-1 TOWING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 0 | 0 | 0 |
| 2667379 | GURINDER SINGH PANNU | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | LIVERMORE | No | No | No | 1 | 0 | 0 |
| 2657268 | HARINDERJIT S NIJJAR | HARINDERJIT SINGH NIJJAR | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 2668911 | JASWANT S BRAR | JASWANT SINGH BRAR | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2623384 | HIMMAT SINGH | HIMMAT TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2661573 | RAVINDER SINGH | R K TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 2 | 0 |
| 2776098 | BHOOPA SINGH | HARNOOK TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2776105 | BALWINDER SINGH | ARSH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2879854 | BALJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2879859 | GURDEV SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2772744 | JATINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 0 | 0 | 0 |
| 2773973 | AMANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2770588 | SATNAM SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2776119 | AVTAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2776130 | SINGH HAULERS INC | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 9 | 0 |
| 2777356 | SUKHCHAIN SINGH | GILL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2771786 | SURINDER SINGH | R S TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2776711 | VIKRAMJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2675968 | BALBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 0 | 0 |
| 2672593 | SUKHJIT SINGH BHARDWAJ | BAY DISTRIBUTORS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 3 | 1 |
| 2675996 | HARDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2681021 | HIMAT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 0 | 0 | 0 |
| 2650865 | HARDEV SINGH | KUM TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 1 | 0 |
| 2688706 | GURBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2680614 | MAJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2650657 | UMARJIT SINGH | R AND D TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2695039 | BALWANT SINGH | BS TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 4 | 0 |
| 2693134 | SANJAY K SINGH | SANJAY SINGH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 0 | 0 |
| 2709034 | AJAY PAL SINGH BAL | CALIFORNIA TRUCK DRIVING SCHOOL | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 2 | 0 |
| 2704090 | JAGPAL SINGH | HS TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2699329 | JASVIR SINGH | JS TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | NEWARK | No | No | Yes | 1 | 4 | 0 |
| 2702474 | GURPAL SINGH | G S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 2 | 15 | 1 |
| 2702456 | GURBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LORENZO | No | No | No | 1 | 0 | 0 |
| 2700755 | MUKHVINDER SINGH | TIMMU TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 4 | 0 |
| 2694183 | HAKAM SINGH | KASHMIR LOGISTICS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 7 | 0 |
| 2698760 | JAGTAR SINGH DEOL | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2701302 | MANJU SINGH | PERRY EXPRESS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | LIVERMORE | No | No | No | 1 | 0 | 0 |
| 2698328 | MANISA SINGH | ARYA TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2683293 | KAMALJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | EMERYVILLE | No | No | No | 1 | 0 | 0 |
| 2690721 | HARJINDER SINGH | H S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2698356 | AMRINDER SINGH | DEEP ENTERPRISES | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2690811 | PRABHJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2699285 | RAJDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2678970 | GURNEK SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 4 | 0 |
| 2674942 | HBAL SINGH | PALA TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2671160 | GAJINDER SINGH | SGS TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2686780 | SUKHJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2686424 | JAGTAR SINGH | JS TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2685201 | BARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 0 | 0 |
| 2706670 | RANBIR SINGH | RDH DELIVERY SYSTEM | tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2752746 | RANJIT SINGH | KHINDA TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2769950 | INDERJIT SINGH | IN TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2750337 | TARSEM SINGH | T&S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 3 | 0 |
| 2750937 | HARMANDEEP SINGH | HARMAN FREIGHT CARRIERS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2754038 | GURMAIL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 0 | 6 | 0 |
| 2758293 | BALJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2751249 | GURDIP SINGH | GS TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2753111 | SUKHDEV SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2752765 | BALJIT SINGH AND DALJIT SINGH | LEHRA TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2583641 | SUKHWANT SINGH | SG TRANSPORT | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 2 | 5 | 0 |
| 2764558 | BALDEN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2753390 | GURDIP SINGH | BABA TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |

| ID | Name | Company | Type | | | | County | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2765300 | AMANDEEP SINGH | ANGEL TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | PLEASANTON | No | No | No | 0 | 0 | 0 |
| 2764600 | BIMAL SINGH | CON FORM CONSTRUCTION | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 0 | 1 | 0 |
| 2759835 | GULZAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2764912 | HARDEEP SINGH | DEOL TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2765329 | JASWINDER SINGH | JJ EXPRESS | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2766937 | PARAMJIT SINGH | P T J TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 6 | 0 |
| 2763172 | SUKHWANT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2764962 | AMITESHWAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 0 | 0 | 0 |
| 2750619 | MASTAN SINGH | M SINGH TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 2755531 | GURVINDER SINGH | | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2758654 | HARBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2764973 | DALJIT SINGH | PARMAR TRUCKING COMPANY | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2753507 | HARDIAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2766745 | CHARANJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2767595 | SATNAM SINGH | SATNAM TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2767600 | AVTAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 2753279 | BALBIR SINGH | GURMAN TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | UNION CITY | No | No | Yes | 1 | 0 | 0 |
| 2758516 | JAGJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2769902 | AMANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2757519 | INDERJIT SINGH | ZEE TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2866009 | TARSEM SINGH | BASRA TRANS | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 2755718 | JATINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2766273 | SUKHDEV SINGH | SS DELIVERY CO. ALAMEDA | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LORENZO | No | No | No | 0 | 0 | 0 |
| 2768407 | HARJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 0 | 0 | 0 |
| 2766518 | SUKHWINDER SINGH | BABA TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2753906 | JASVINDER SINGH | JASSI TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | EMERYVILLE | No | No | No | 1 | 0 | 0 |
| 2877232 | RANJOT SINGH | SWAG TRANS | Interstate Non-HMSP | US | WE | CA | ALAMEDA | LIVERMORE | No | No | No | 2 | 0 | 0 |
| 2762986 | AMRITPAL SINGH | | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 0 | 0 |
| 2768059 | RAGHBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 0 | 0 | 0 |
| 2768217 | HARWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LORENZO | No | No | No | 1 | 18 | 0 |
| 2768688 | SUKHDEV SINGH | DHOT TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2755511 | RANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2877540 | INTERJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 0 | 0 | 0 |
| 2877841 | RAJINDER SINGH | | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2879140 | LASHKAR SINGH | ARMAN & ARNAV TRANSPORT | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 4 | 0 |
| 2758158 | JASBIR SINGH | | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | SNA LEANDRO | No | No | No | 0 | 0 | 0 |
| 2768788 | GURDEEP SINGH | NEW BRIDGE TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 1 | 0 |
| 2751807 | JASVIR SINGH | JASSE TRUCK LINE | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2751434 | SATWINDER SINGH | ALL STAR TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2763994 | HARMAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2757495 | GAGIJET SINGH | J&A TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2755361 | ROBIN SINGH | ROBIN TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2752118 | HARVINDER SINGH KAILA | HIND TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 1 | 0 |
| 2767492 | JITENDER SINGH | GSC LOGISTICS | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 2757043 | RAJ SINGH | RAJ TRANSPORT | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2751368 | GURPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2767362 | DARSHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 0 | 0 | 0 |
| 2767388 | AVTAR SINGH | AV DELIVERY SERVICE | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | Yes | 1 | 3 | 0 |
| 2767104 | PARMINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 5 | 0 |
| 2879341 | SUKHWINDER SINGH | YUVI CARRIER | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 3 | 0 |
| 2759632 | HARMINDER SINGH | CLAIR TRANSPORT | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2767391 | SUKHWINDER SINGH | NS COURIER | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 2 | 0 |
| 2750532 | NARINDER SINGH | DSC LOGISTICS | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2768671 | MANPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2751977 | GURWINDER SINGH MANN | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 4 | 0 |
| 2767530 | NAVJOT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2763721 | HAMANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 0 | 0 | 0 |
| 2879134 | SUKHPAL SINGH | ASAP TRUCKING COMPANY | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | ALBANY | No | No | No | 1 | 0 | 0 |
| 2751072 | HARJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2755386 | PARDEEP SINGH | GURPREET TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2757895 | ATISH SINGH | | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2767736 | DAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 2810210 | BALJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 2810685 | IQBAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2810483 | JASPUNEET SINGH | KHANGURA TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 0 | 0 | 0 |
| 2805453 | TEJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2813205 | JARNAIL SINGH | FARM TRAC TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 4 | 0 |
| 2808592 | AJAYPAL SINGH | Y | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2809267 | JATINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2810942 | MANNINDER SINGH | JRD TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | Yes | 1 | 0 | 0 |
| 2773517 | JAGMOHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2774701 | RANJIT SINGH | | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 2777284 | JASVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2809160 | GURDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2774745 | SANTOKH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 0 | 0 | 0 |
| 2770146 | RASHPAL SINGH | RS TRUCKING | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 2 | 0 |
| 2773393 | RUPINDER SINGH | DAYNIGHT TRANS | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 6 | 0 |
| 2775674 | SANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2770470 | JASPAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 4 | 0 |
| 2775698 | RAJINDER SINGH | RS DELIVERIES | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2771693 | BALBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2774918 | DALBIR SINGH | SMH EXPRESS | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2774341 | MOHENDER SINGH | BLUE STAR TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2770858 | AMARJIT SINGH | A'S AUTO EXPRESS | .tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 0 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2774966 | HARPAL SINGH | HARPAL TRANSPORT COMPANY | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 0 | 0 | 0 |
| 2778135 | GURPREET SINGH | GBSR TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 8 | 0 |
| 2778136 | PARMJEET SINGH | WESTCAT TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 3025642 | GURINDERPAL SINGH | BEAT ALL TRANSPORT | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | Yes | 1 | 1 | 0 |
| 2931588 | PARMINDER SINGH | RAJA TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3019210 | HARNEET SINGH GILL | FATEH FREIGHT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2922918 | HARJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 3 | 0 |
| 2834254 | MAHINDER SINGH | SAFARI TRUCK LINES | Interstate Non-HMSP | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 4 | 8 | 0 |
| 2806665 | GURVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2865669 | DAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2849908 | DAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2853882 | AMRITPAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2735225 | MEHINGA SINGH | SANDHU BROS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 8 | 0 |
| 2744167 | HARMINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2849672 | DAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2849395 | JASWANT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 2735844 | SUCKVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 1 | 0 |
| 2856274 | RASHPAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2856276 | HARJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 2856282 | DALHIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 2848913 | MANDEEP SINGH | THABAL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2853187 | JASJEET SINGH | COUGAR TRUCK LINES | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2749978 | GURMEET SINGH | DHILLON TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | Yes | 1 | 1 | 0 |
| 2730968 | MAHINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2856290 | MANPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2735886 | GURMUKH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2736184 | KARAMJIT SINGH | K S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2848945 | SUKHDEV SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2863474 | MANPREET SINGH | MGS TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 3 | 0 |
| 2848064 | JASWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2739203 | SURKHINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 5 | 0 |
| 2740784 | MANMOHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2849849 | PREETINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2848398 | VISHAVDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2742961 | SATNAM S BAJWA | SATNAM SINGH BAJWA | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 1 | 0 |
| 2850715 | RAJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2848703 | RAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 9 | 0 |
| 2865626 | LAKHWINDER SINGH | PRINCE MOTORS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 2 | 0 |
| 2848129 | SATNAM SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2730908 | DAVINDER SINGH | GSC CROWNE TRANSPORTATION EXP | tate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 2 | 0 |
| 2740490 | GURTEJ SINGH & JASBIR KAUR | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2848181 | INDERJIT SINGH | JHAAJ ENTERPRISE | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | Yes | 1 | 3 | 0 |
| 2731221 | ANINDER P SINGH | A P S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2745067 | JASVEER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2745364 | AAMINDEN SINGH BHULLAR | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2748101 | HARMANDEEP SINGH TRUCKING | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2739223 | AMRIK SINGH | MATINDER SINGH KOONER TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2739226 | GURMEL SINGH | GURMENL SINGH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 6 | 0 |
| 2742670 | ONKAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2853325 | PARMINDER SINGH | BANGA LOGISTIC | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2863391 | ANOKH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 3 | 0 | 1 |
| 2856090 | LAKHWINDER SINGH | LS TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2840387 | ASHOK SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 1 | 0 |
| 2837803 | SURKHWAN SINGH | SG TRANSPORT LINES | Interstate Non-HMSP | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 15 | 1 |
| 2851912 | TEJINDER B SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2851596 | DEEPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2863562 | KANWALJIT SINGH | SINGH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2848505 | TARSEM SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 24 | 0 |
| 2740826 | GURDEV SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2734102 | INDERJIT S GILL | INDERJIT SINGH GILL | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 5 | 0 |
| 2738716 | PUSHPA L SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 0 | 0 | 0 |
| 2731202 | PARVINDER SINGH | PARVINDER | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2744851 | SUKHWINDER SINGH | SUKH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2741508 | DAVINDER SINGH | GILL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2739182 | GURDIAL SINGH | GP EXPRESS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 1 | 0 |
| 2738501 | BAHADUR SINGH | WHITE HAWK TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2733822 | GURTEJ SINGH | TEJ TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 2 | 8 | 0 |
| 2735329 | BALKAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2735330 | HARMINDER P SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 1 | 0 |
| 2744941 | HARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2731486 | HARDEV S NAGRA | HARDEN SINGH | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2741005 | JATINDER SINGH | ANMOL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 6 | 0 |
| 2742366 | JOGINDER SINGH | JEETU TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2734804 | JAGDEEP SINGH | DEEP EXPRESS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2745948 | AMARDEEP SINGH | ISH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2740112 | VARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 5 | 0 |
| 2734740 | SUKHRAJ SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2741837 | BALWINDER JOHAL SINGH | JOHAL TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | ALAMEDA | No | No | No | 1 | 0 | 0 |
| 2735115 | AMRICK SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2746255 | GURRATTAN SINGH KALKAT | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 2745879 | SAROARA SINGH | S S CARRIER | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2738831 | GURSHAN SINGH | THIND EXPRESS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2749416 | KULWANT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2744973 | JASMINDER SINGH | MALHI TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |

| DOT# | Name | Company | Classification | | | | County | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2742866 | PARAMJIT SINGH | P. GILL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 2 | 0 |
| 2732424 | SATNAM SINGH | JS TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 12 | 0 |
| 2741934 | RAVINDER SINGH | SINGH SAFE & SPEEDY SERVICE | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 0 | 0 | 0 |
| 2733248 | JATINDER SINGH | G & P EXPRESS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 2 | 0 | 0 |
| 2736945 | BALIHAR SINGH | MOHEM TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 3 | 0 |
| 2740642 | PALVINDER SINGH | G P TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2733020 | BALWINDER SINGH | PREM TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2737631 | MOHINDER SINGH | BADH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2735360 | HARINDER P SINGH | JV CARRIER | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 4 | 0 |
| 2737550 | HARMESH SINGH | H S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2730678 | SATWANT SINGH | CHAHAL'S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 2749542 | BHUPINDER SINGH | SINGH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2749718 | NARINDER SINGH | N S TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | ALAMEDA | UNION CITY | No | No | Yes | 1 | 2 | 0 |
| 2749513 | JAGMOHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2739383 | HARJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2749829 | GURJANT SINGH | HUNTER CARRIER | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2735602 | JASWANT SINGH | SUNY BAHIA TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2736358 | SURJIT SINGH | SURJIT TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2734255 | NAKIAT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2748207 | BALDEV SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2735072 | SARBJIT SINGH | JAIYA EXPRESS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2742492 | GURMUKH SINGH | G S LOGISTICS | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | Yes | 1 | 1 | 1 |
| 2915964 | BALROOP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 2920710 | JASWINDER SINGH | HARMUN TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 0 | 0 |
| 2904771 | SUBEG SINGH | JSB TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 2 | 0 |
| 2914915 | HARJINDER SINGH | BAY TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2944670 | SUKHJIT SINGH | G S B TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2937317 | AMANDEEP SINGH | AMAN ROADLINE | tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 0 | 0 |
| 2944098 | RAHIL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 12 | 0 |
| 2977356 | RANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2932008 | SUKHWINDER SINGH | KANDA TRANSPORTATION | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 2922888 | HARSIMRANJIT SINGH | EMPIRE TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 3 | 0 |
| 3064830 | JAGSIR SINGH | J BRAR TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 3182312 | RAVINDRA SINGH | GALAXY FREIGHT SYSTEM LLC | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3080573 | NIDHAN SINGH | NIDHAN TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3095483 | KULWANT SINGH | J&H TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 0 | 0 |
| 3182853 | PARDEEP SINGH MALHI | MALHI BROTHERS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 14 | 0 |
| 2955732 | SUNDEEP SINGH | BS TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 4 | 1 |
| 3003528 | KARMJEET SINGH | | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | Yes | 1 | 0 | 0 |
| 2895111 | JASHANDEEP SINGH BRAR | XCLUSIVE TRANSPORTATION | tate Non-HM and Non- | US | WE | CA | ALAMEDA | LIVERMORE | No | No | No | 1 | 0 | 0 |
| 3016781 | JASWANT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 3012924 | JAGDIP SINGH SIDHU | JS SIDHU TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | NEWARK | No | No | Yes | 1 | 4 | 0 |
| 2998114 | HARMANDIP SINGH | RIAX TRANSPORT | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | Yes | 1 | 0 | 0 |
| 2985862 | HARWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LORENZO | No | No | No | 1 | 0 | 0 |
| 2995229 | AMRAO SINGH | RANDHAWA TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LORENZO | No | No | No | 1 | 0 | 0 |
| 2885486 | RAJA SINGH GILL | GILL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 2 | 0 |
| 2890552 | OPINDER P. SINGH | CALPRO MOVERS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 2890903 | GURPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 3058714 | JASKARAN SINGH JOHAL | JOHAL BROTHER'S | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 1 | 0 |
| 3179326 | SANDIP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3061704 | ANOOP SINGH BAJWA | AMERICAN DESI TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3062301 | KEWAL SINGH | GILL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 6 | 0 |
| 3066467 | AMNINDER SINGH | GOODWILL BROTHERS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 3075705 | SUKHWINDER SINGH | BHULLER TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 9 | 0 |
| 3130693 | KULJEET SINGH | FIVE RIVERS TRANS | Interstate Non-HMSP | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | Yes | 1 | 6 | 0 |
| 3126621 | KHUSHPREET SINGH | DIDAR TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 4 | 0 |
| 3117249 | AMRINDER PAL SINGH | ATWAL TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 1 | 2 | 0 |
| 3120503 | DAVINDER KAUR | SINGH TRANSPORTATION | tate Non-HM and Non- | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 5 | 3 | 0 |
| 3095011 | GETAANGALI SINGH | AG LOGISTICS | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | Yes | 5 | 20 | 0 |
| 3045291 | GURJAI PAL SINGH CHHINA | SPLC TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 0 | 0 |
| 3077489 | GOBIND SINGH INC | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 4 | 0 |
| 3249585 | AMNINDER SINGH | SARAI TRANSPORTATION | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3099962 | JAGDEEP SINGH | PB 32 TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3143789 | AMRIK SINGH | A&B CARRIER | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 5 | 0 |
| 3110618 | SARABJIT SINGH | SARB TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 3096079 | NAVDEEP SINGH | PAZEE TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 1 | 0 |
| 3105761 | MOHINDER SINGH | MANN ASSOCIATES | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3166359 | SUBEG SINGH | GOLDEN ARROW TRANSPORT | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 2 | 0 |
| 3045493 | PARAMBIR SINGH | PARAM TRANS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3169063 | SUKHBIR SINGH DHADAY | SSD TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3144672 | AKASH SINGH | NIJJAR FREIGHTLINES | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 6 | 1 |
| 3044532 | BALJIT SINGH SALL & CLAUDIO GRAJEDA PATINO | | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 2 | 0 | 0 |
| 3044472 | SUKHWINDER SINGH | AULAKH TRANS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 5 | 0 |
| 3041144 | PREETINDER SINGH | GURU TRANS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3050685 | NACHHATTAR SINGH | H S MANGAT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3224419 | AMANBIR SINGH | WARAICH TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3221200 | RUPINDERJIT SINGH SANGHA | J S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 0 | 0 |
| 3217281 | LOVDEEP SINGH GORAYA | HERO TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3217282 | HARMANJOT SINGH BANWAIT | HJ TRUCKLINES | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 3257230 | DEVINDERPAL SINGH CHOHAN | CHOHAN TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3285800 | GURSATNAM SINGH | W G TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | Yes | 1 | 2 | 0 |
| 3277072 | GURPREET SINGH | A1 GOLDEN LIMOUSINE BAY AREA | tate Non-HM and Non- | US | WE | CA | ALAMEDA | SAN LEANDRO | No | No | No | 0 | 1 | 0 |
| 3287345 | GURRINDER SINGH | KAHLON TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 9 | 0 |

| ID | Name | Company | Operation | | | | County | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3288813 | JAGTIRTH SINGH | NATT TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 3 | 0 |
| 3277372 | KULWINDER SINGH SAMRA | SAMRA INTERMODAL | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 3 | 0 |
| 3251491 | GAGANDEEP SINGH | DRAGON TRANSPORT | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3251476 | AMANJEET SINGH | AD EXPRESS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 6 | 0 |
| 3236557 | MANISH BADWAL | SINGH ENTERPRISES | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 3245247 | HARMANVEER SINGH | H S MANGAT | Interstate HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | Yes | 1 | 1 | 0 |
| 3283323 | BALJIT SINGH | JHB TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 9 | 0 |
| 3283879 | SUKHPREET SINGH MANDER | A & S TRANS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 2 | 0 |
| 3393014 | MOHINDER SINGH | MSB TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3388163 | HIMAT SINGH | GOLDEN STATE TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | BERKELEY | No | No | Yes | 1 | 1 | 0 |
| 3490826 | ONKAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3302675 | MUKHTIAR SINGH | WMT LOGISTICS | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 2 | 1 | 0 |
| 3269840 | JASWINDER BIR SINGH | A & A TRANSPORT | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 2 | 0 |
| 3266507 | BACHAN SINGH | B S TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | CASTRO VALLEY | No | No | No | 1 | 1 | 0 |
| 3318027 | JASWINDER SINGH BRAR | JSB TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3297766 | MANVIR SINGH VIRK | LORDS LION | tate Non-HM and Non- | US | WE | CA | ALAMEDA | NEWARK | No | No | No | 1 | 2 | 0 |
| 3293684 | MANDEEP SINGH | L&S TRANSPORTATION | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3315645 | MANINDER SINGH | FREIGHT INTERMODAL | Interstate Non-HMSP | US | WE | CA | ALAMEDA | OAKLAND | No | No | No | 1 | 2 | 0 |
| 3197126 | GURVINDER SINGH | AULAKH BROS TRANSPORT | Interstate Non-HMSP | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 3203506 | MR SINGH FREIGHTWAYS INC | | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 3372935 | VARINDERPAL SINGH DULLET | DULLET EXPRESS | Interstate Non-HMSP | US | WE | CA | ALAMEDA | OAKLAND | No | No | Yes | 1 | 0 | 0 |
| 3404194 | NARINDER PAL SINGH | | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 1 | 0 |
| 3364587 | GURINDERJIT SINGH DHILLON | AA TRANSPORT | tate Non-HM and Non- | US | WE | CA | ALAMEDA | DUBLIN | No | No | No | 1 | 0 | 0 |
| 3446295 | MANDEEP SINGH | TOPLINES TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3447603 | SUNNY SINGH | | Interstate Non-HMSP | US | WE | CA | ALAMEDA | FREMONT | No | No | Yes | 1 | 0 | 0 |
| 3530600 | DAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3364683 | BAHADUR SINGH | B S TRUCKING | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | Yes | 1 | 0 | 0 |
| 3366032 | SURJAN SINGH | BHAU TRUCKING | Interstate Non-HMSP | US | WE | CA | ALAMEDA | UNION CITY | No | No | Yes | 1 | 0 | 0 |
| 3588536 | MARMOHAN SINGH SAINI | | Intrastate Non-HM and Non- | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 1 | 0 | 0 |
| 3562583 | RANJIT SINGH | EAGLE TRANS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3509389 | JATINDERPAL SINGH | DIRT HAULERS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | FREMONT | No | No | No | 1 | 0 | 0 |
| 3624272 | GURPREET SINGH | J N G TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | ALAMEDA | HAYWARD | No | No | No | 3 | 0 | 0 |
| 3635827 | SULKHAN SINGH | BAJWA LOGISTICS | tate Non-HM and Non- | US | WE | CA | ALAMEDA | UNION CITY | No | No | No | 1 | 0 | 0 |
| 1332100 | MANJIT SINGH CHAHAL | M C TRANSPORT | Interstate Non-HMSP | US | WE | CA | ALAMEDA | GRIDLEY | No | No | No | 1 | 0 | 0 |
| 2614859 | JAGDISHWAR SINGH | | Interstate Non-HMSP | US | WE | CA | BUTTE | CHICO | No | No | No | 1 | 0 | 0 |
| 2176951 | RANJI SINGH | | tate Non-HM and Non- | US | WE | CA | BUTTE | GRIDLEY | No | No | No | 1 | 0 | 0 |
| 2734705 | BALJIT SINGH | B S EXPRESS | tate Non-HM and Non- | US | WE | CA | BUTTE | CHICO | No | No | No | 1 | 0 | 0 |
| 3373809 | JASVIR SINGH | J S TRUCKING | tate Non-HM and Non- | US | WE | CA | BUTTE | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 3263389 | SINGH SOORMJY TRANS INC | | Interstate Non-HMSP | US | WE | CA | CALAVERAS | VALLEY SPGS | No | No | No | 1 | 8 | 0 |
| 2715919 | SARABJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | COLUSA | WILLIAMS | No | No | No | 0 | 0 | 0 |
| 2745345 | HARJINDER SINGH | CAL BAY TRUCKING | tate Non-HM and Non- | US | WE | CA | COLUSA | WILLIAMS | No | No | No | 3 | 12 | 0 |
| 1399806 | RANVIR SINGH | EAGLE ROAD RESCUE | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 0 |
| 1720068 | PARMINDER SINGH | KHAKH TRUCKING | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 2 | 0 |
| 2033325 | KIRPAL SINGH KHAKH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CONCORD | No | No | No | 1 | 1 | 0 |
| 2136373 | HARJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2511464 | SUKHVINDER SINGH | JOSAN TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | OAKLEY | No | No | No | 1 | 8 | 0 |
| 2466328 | KANWAR VIJAY SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CLAYTON | No | No | No | 1 | 0 | 0 |
| 2722941 | BALRAJ SINGH | | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 0 | 0 | 0 |
| 2717113 | KARNAIL SINGH | NAVJOT TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 0 | 0 |
| 2730540 | DILBAG SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 0 | 0 |
| 2730553 | RANDHAWA TRUCKING | PARTAP SINGH | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2720846 | RAJBIR SINGH | BBS TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN RAMON | No | No | No | 1 | 2 | 0 |
| 2619113 | BALSINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2711516 | KARANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2622641 | YASHVANT SINGH | YASH TRANS | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2556667 | GURTEJ SINGH | THIND EXPRESS | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 6 | 0 |
| 2607642 | PAWANJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 0 | 0 | 0 |
| 2611870 | AMRDEEP SINGH GARCHA | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 0 | 0 |
| 2607675 | HAMANDEEP SINGH | | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2719699 | SATNAM SINGH GHAG | SS TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 9 | 0 |
| 2720002 | JOGINDER SINGH | | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2720010 | KARANBIR SINGH | SINGH TRANSPORT | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2593386 | MANINDER SINGH | PAL TRANS | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2722125 | RESHMA L SINGH | NLS TRUCKING & REPAIR | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2718860 | SARBJIT SINGH | BLAGGAN TRANSPORT | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RICHMOND | No | No | No | 1 | 0 | 0 |
| 2721328 | BACHITER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 0 | 0 | 0 |
| 2719663 | GURMUKH SINGH | | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2729981 | KULDIP S BASRAI | SINGH TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2652279 | GURNAM SINGH | SOOCH TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2656795 | JASWINDER SINGH | JS TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 7 | 0 |
| 2658087 | KULDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2662693 | LAKHWINDER SINGH | LUCKY TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2645354 | AMAR SINGH | A J TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BRENTWOOD | No | No | No | 1 | 6 | 1 |
| 2660497 | MANJIT SINGH | MANJIT TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 1 | 0 |
| 2669319 | KHATRA TRK | KHATRA TRUCKING (RASHPAL SINGH) | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2657751 | INDERPAL SINGH | BAINS TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 3 | 0 |
| 2659351 | INDERJEET SINGH | IS TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN RAMON | No | No | No | 1 | 0 | 0 |
| 2646236 | BHUPINDER SINGH | B S TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2615772 | LABH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2661640 | GIAN SINGH | | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2879209 | JASPAL SINGH | KSK FREIGHT LINES | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | BRENTWOOD | No | No | Yes | 1 | 1 | 1 |
| 2866028 | DILBAG SINGH | ROYAL ENTERPRISE | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 3 | 0 |
| 2775790 | MANDEEP SINGH | JAGSHAAN TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2771823 | NARINDER SINGH | J&N TRUCKING | tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 2 | 8 | 0 |

| ID | Name | Company | Type | | | | County | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2775497 | INDERPREET SINGH GURM | GURM TRANSPORT COMPANY | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 0 | 0 |
| 2877738 | GURMOHABBAT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CONCORD | No | No | No | 1 | 0 | 0 |
| 2879185 | SUPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 1 | 0 |
| 2879189 | DALJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2650499 | PARMEET SINGH | A J TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 0 | 0 |
| 2671794 | INDER SINGH | SUKH TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2690949 | TARLOCHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | LAFAYETTE | No | No | No | 1 | 0 | 0 |
| 2680338 | PARGAT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 0 | 0 |
| 2672020 | SATINDER SINGH TRUCKING CO | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RICHMOND | No | No | No | 1 | 0 | 0 |
| 2684734 | KULDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2686190 | DILBAG SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2702615 | BALDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2697165 | KULDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2705985 | HARMANJIT SINGH | | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 20 | 0 |
| 2700117 | SIKANDER SINGH & DHARMINDER SINGH | RANDHAWA TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2698812 | JASPREET SINGH | JS TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2709579 | DALBAG SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | OAKLEY | No | No | No | 1 | 0 | 0 |
| 2675515 | SUKHDEV SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2671891 | MANMEET SINGH | MANNU TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 0 | 0 |
| 2692402 | GURBINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RICHMOND | No | No | No | 1 | 0 | 0 |
| 2692729 | ROSHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CONCORD | No | No | No | 1 | 0 | 0 |
| 2750994 | BAKHSHISH SINGH | KHAKH TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 3 | 0 |
| 2755922 | INDERJIT SINGH | | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RICHMOND | No | No | No | 1 | 0 | 0 |
| 2757409 | SUKHWINDER SINGH | NAVDEEP TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RICHMOND | No | No | No | 1 | 0 | 0 |
| 2765923 | SUKHWINDER SINGH | | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN RAMON | No | No | No | 0 | 0 | 0 |
| 2760421 | SATNAM SINGH | SATNAM TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | HERCULES | No | No | Yes | 1 | 1 | 0 |
| 2763779 | CHARNJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2767630 | PRITPAL SINGH | | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2757844 | NAVJEET SINGH | | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 0 |
| 2760914 | GURTAJ SINGH | GREWAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CONCORD | No | No | No | 1 | 0 | 0 |
| 2881938 | AMANPREET SINGH | | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2752045 | SUBHWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 0 | 0 |
| 2882134 | SONA SINGH | GARCIA MOTORS | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2754769 | RAJINDER SINGH | BADAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL CERRITO | No | No | No | 1 | 0 | 0 |
| 2763938 | SARBJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CONCORD | No | No | No | 1 | 0 | 0 |
| 2753866 | MOHINDER SINGH | | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PINOLE | No | No | No | 1 | 0 | 0 |
| 2879116 | GURDIAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2677932 | JATINDER SINGH | GOLDEN STATE FREIGHT | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 0 |
| 2809278 | KANWAR J SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 0 | 0 |
| 2811137 | KULDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 0 | 0 | 0 |
| 2807257 | TAJINDER SINGH | MINHAS FREIGHTLINES | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 6 | 0 |
| 2807275 | GURBHAG SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CONCORD | No | No | No | 0 | 0 | 0 |
| 2789206 | DALWINDER SINGH DHALIWAL | HIGH MILES TRUCKING | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 3 | 0 |
| 2809657 | ADIRAN A SINGH | GOLDEN BOY TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 2 | 0 |
| 2773448 | MANDEEP SINGH DEOL | JUSTICE 4 ALL ENTERPRISE | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 1 |
| 2770032 | RANJIT SINGH | Y | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 0 | 0 | 0 |
| 3020677 | GURINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 3037839 | CHARAN KAMAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 0 | 0 |
| 2804423 | SURINDERJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 1 | 0 |
| 2806509 | SUKHWANT SINGH | A S TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BRENTWOOD | No | No | No | 1 | 0 | 0 |
| 2840281 | KUNWARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RICHMOND | No | No | No | 1 | 0 | 0 |
| 2739841 | SHAMSHER SINGH | LIBERTY TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2742929 | HARPINDER SINGH | SINGH TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CONCORD | No | No | No | 1 | 0 | 0 |
| 2854239 | HARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 1 | 1 |
| 2853786 | HARDIP SINGH ZHIM | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2853801 | SUKHDEEP SINGH | SUKH TRUCKING CA | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2851795 | GURPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 0 | 0 | 0 |
| 2738002 | MANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 0 | 0 |
| 2747757 | SATNAM SINGH | TAKHAR EXPRESS | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 0 | 0 |
| 2849293 | JASBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 14 | 0 |
| 2745056 | MANJEET SINGH | RM TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 0 | 0 |
| 2663938 | YADWINDER SINGH | YG TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2848445 | PARTAP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2848818 | RAMINDER K SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 0 |
| 2863522 | GURVIR SINGH | GPS LOGISTICS | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 0 | 0 |
| 2854299 | SUKHWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2731810 | GURNAM SINGH | SOHAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2742985 | GURMIT SINGH | GURMIT SINGH TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 0 | 0 |
| 2748921 | BINDER SINGH | CALIFORNIA FREIGHT | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2732728 | SARANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 1 | 0 |
| 2747182 | JASWINDER SINGH | BAY AREA TOW | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 0 | 0 | 0 |
| 2732052 | BHUPINDER SINGH | KHALSA TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 10 | 0 |
| 2741960 | GURMEET SINGH | MARAHAR TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 0 | 0 |
| 2744096 | SOHAN SINGH | SOHAN TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 0 | 0 | 0 |
| 2740589 | SUKHVIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PINOLE | No | No | No | 1 | 0 | 0 |
| 2742560 | JASPREET SINGH | PREET CARRIERS | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2739298 | LACHHMAN SINGH | SANGER TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2732665 | TERATH SINGH | BAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 5 | 0 |
| 2740898 | GURBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 3029484 | GURINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | OAKLEY | No | No | No | 1 | 4 | 1 |
| 2915323 | AVTAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 0 | 0 |
| 2915053 | JASKARAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 2979309 | JASPAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 0 | 0 |
| 2953234 | SUKHWANT SINGH | JASS TRANSPORT | .tate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2922842 | RAGHBIR SINGH | NATT FREIGHT CARRIER | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | CROCKETT | No | No | Yes | 1 | 0 | 0 |
| 2937692 | SINGH TRANSPORT INC | SINGH TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 4 | 4 | 0 |
| 3078191 | SANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BRENTWOOD | No | No | No | 1 | 5 | 0 |
| 3078500 | YOGRAJ SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 0 | 0 |
| 3191774 | INDERPREET SINGH | J P KANG TRANSPORT | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 1 | 1 |
| 2990244 | MANJIT SINGH | M1 TRANSPORT | state Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 2 | 0 |
| 2947565 | BHUPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAYPOINT | No | No | No | 1 | 3 | 1 |
| 2951070 | RANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 3001476 | JARMAIL SINGH | EAST BAY TRUCK LINES | state Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 5 | 0 |
| 2992744 | MANINDER SINGH KANG | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 3005522 | SAHIL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | BAY POINT | No | No | No | 1 | 14 | 1 |
| 2890302 | SATVEER SINGH | PURCHASE GREEN EAST BAY | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | CONCORD | No | No | No | 1 | 0 | 0 |
| 3070198 | GURINDERJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | OAKLEY | No | No | No | 1 | 0 | 0 |
| 3073811 | HARMINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | No | 1 | 0 | 0 |
| 3059304 | DILBAG SINGH | BJK TRANSPORATION | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 4 | 0 |
| 3069031 | GURNAM SINGH | SOOCH TRUCKING | state Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 0 | 0 |
| 3076798 | BHUPINDER SINGH | GSP EXPRESS | state Non-HM and Non- | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 0 | 0 |
| 3157132 | DALJINDER SINGH | JOSAN TRANS | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | BRENTWOOD | No | No | No | 1 | 5 | 0 |
| 3046807 | JASDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 3215245 | LOVEPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 2 | 0 |
| 3267790 | HARBANS SINGH GILL LLC | | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 3 | 1 |
| 3284620 | RAAN SINGH CHATRATH | CHATRATH TRUCKING | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 7 | 0 |
| 3274894 | MANPREET SINGH BHANGU | BHANGU TRANS | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | SAN PABLO | No | No | No | 1 | 5 | 1 |
| 3303296 | GURBINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 0 |
| 3289085 | NAVJOT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 0 |
| 3325863 | NAVDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | Yes | 1 | 4 | 0 |
| 3305193 | KAMALPREET SINGH | REGIONAL FREIGHT LOGISTICS | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 3 | 0 |
| 3302290 | SARDARA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 0 |
| 3369741 | JASWINDER SINGH | J S TRUCKING | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | RODEO | No | No | No | 1 | 0 | 0 |
| 3442129 | KULTARANBIR SINGH | SANDHU TRANSPORT | state Non-HM and Non- | US | WE | CA | CONTRA COSTA | EL SOBRANTE | No | No | No | 1 | 4 | 0 |
| 3442383 | MANJIT SINGH | RAJPUT TRUCKING | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 0 | 0 |
| 3447291 | JAGPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | PITTSBURG | No | No | No | 1 | 1 | 0 |
| 3480851 | NIRMALJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CONTRA COSTA | ANTIOCH | No | No | Yes | 1 | 1 | 0 |
| 3480364 | VARINDER SINGH | HAYER LOGISTICS | state Non-HM and Non- | US | WE | CA | CONTRA COSTA | HERCULES | No | No | No | 1 | 1 | 0 |
| 3362937 | DHARMINDER SINGH | KHAKH LOGISTICS | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | HERCULES | No | No | Yes | 1 | 4 | 0 |
| 3597482 | GURPREET SINGH | ASG TRANSPORT | Interstate Non-HMSP | US | WE | CA | CONTRA COSTA | OAKLEY | No | No | No | 1 | 0 | 0 |
| 2717818 | VINCENT S SINGH | | Interstate Non-HMSP | US | WE | CA | EL DORADO | LATROBE | No | No | No | 4 | 6 | 1 |
| 3440941 | MANINDERPAL SINGH DHALIWAL | CAL BEAR TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 2 | 5 | 0 |
| 526599 | HARKING SINGH SANDHU | SANDHU FARMS | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 2 | 3 | 1 |
| 570849 | DAVINDER SINGH BRAR | D & D TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 587800 | KULVINDER SINGH MATTU | MATTU BROS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 597597 | KARAM PAL SINGH | M AND V TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 57 | 1 | 1 |
| 664230 | GURDIP SINGH | A & R EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 657457 | KULDIP SINGH | DEEP TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 2 | 0 |
| 708938 | JARMAL SINGH | SUS EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 698885 | TARSEM SINGH PAHAL | MID WEST CARGO | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 723373 | RAJINDER SINGH | KAIND EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 0 | 1 |
| 722871 | AMARJIT SINGH GREWAL | FREIGHT CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 2 | 0 |
| 741300 | HARDEEP SINGH NAGRA | D P EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 0 | 0 |
| 780279 | SAHIB SINGH | LONESTAR TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | DEL REY | No | No | No | 1 | 0 | 1 |
| 779761 | HARVINDER SINGH | KLOY TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 775259 | HARJIT SINGH GILL | GILL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 816597 | AMNAPREET SINGH | RIGHTWAY CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 1 |
| 838201 | RANJIT SINGH SIDHU | S T E EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 808958 | PARAMJIT SINGH SANDHU | L & S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 4 | 4 | 0 |
| 828870 | SURINDER SINGH | SUPER STAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | DEL REY | No | No | No | 1 | 4 | 0 |
| 830169 | PARAMJEET SINGH GREWAL | MP CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 2 |
| 850290 | BAKHTAWAR SINGH VIRK | AMAN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 848500 | BALBIR SINGH BRAR | BRAR & SONS TRANSPORT | state Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 886694 | AMRIK SINGH TUMBER | MT EVEREST | state Non-HM and Non- | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 3 | 0 |
| 911116 | BALDEV SINGH GILL | B S GILL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 992748 | RANJIT SINGH CHATHA | AMERICAN BASE TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 2 | 9 | 0 |
| 983908 | PARAMJIT SINGH | DEOL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 10 | 0 |
| 1019563 | JASVIR SINGH | CTL CUSTOM TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 0 | 0 |
| 1036079 | GURBAJ SINGH SARAI | SARAI TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1037632 | SUKHJINDER SINGH | S S TUTT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 1 |
| 1009465 | JAGJIT SINGH | GARRY EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1029757 | SUKHDEV SINGH | SS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 1 | 0 |
| 1076698 | SATNAM SINGH | K C EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 8 | 0 |
| 1077077 | RAJINDER SINGH BRAR | BRAR COMPANY | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 3 | 0 |
| 1049035 | VIRENDER SINGH | V G B TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 1073131 | BALWANT SINGH SANGHA | SANGHA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 0 |
| 1116593 | GURJAP SINGH | TRY AGAIN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 1115514 | JASS SINGH | TOP LINE CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1083391 | HARBHAJAN SINGH | MP TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1105658 | CHARANJIT SINGH GILL | CS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 3 | 0 |
| 1132534 | JAGDEV SINGH | MANN BROS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 3 | 0 |
| 1126960 | HARJIT SINGH | HTS EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1126546 | TARWINDER SINGH | PILOT TRUCKING COMPANY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 1 |
| 1120178 | GURCHARAN SINGH | GURY TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 10 | 0 |
| 1172986 | MAKHAN SINGH BASSI | BASSI TRUCK LINES | Interstate Non-HMSP | US | WE | CA | FRESNO | KINGSBURG | No | No | No | 1 | 1 | 0 |
| 1170056 | SULAKHAN SINGH | SANGHERA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 1 |
| 1184446 | GURJIT SINGH | GTS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 1188179 | HARPAL SINGH | H K TRUCKING | state Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1190726 | HARPREET SINGH GREWAL | H P TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 1204841 | HARPAL SINGH GILL | GILLMAN CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1210118 | IQBAL SINGH | PAUL CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1201422 | PALWINDER SINGH LIDDER | LIDDER BROS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 9 | 0 |
| 1200705 | HARDEEP SINGH | HS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1209597 | AMARDEEP SINGH | VALLEY TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1200621 | INDERJIT SINGH KANG | KANG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 1 |
| 1198026 | JESSE SINGH | CENTRAL VALLEY TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 3 | 0 |
| 1197219 | KULDIP SINGH | K & H TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 1 | 0 |
| 1228321 | CHAMKAUR SINGH CHAHIL | RTJ TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 2 | 0 |
| 1243858 | HARJINDER SINGH UBHI | JAGJIT TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1250916 | GURPREET SINGH SANGHA | HARLEEN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1215175 | HARWINDER SINGH | AMERICAN CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 1 |
| 1238237 | RANJIT SINGH | DEV TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1238267 | AGYA P SINGH | AP FREIGHTLINES | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 1266145 | DILBAG SINGH | STAR LINE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 5 | 1 |
| 1280521 | PARMINDER SINGH | AULA BROTHERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 1254303 | DAVINDER SINGH SEKHON | S B CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1274871 | KULDEEP SINGH CHEEMA | GALAXY TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 1306581 | KULVINDER SINGH CHAHAL | PREET TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1315362 | HARPREET SINGH | HARPREET TRUCKLINES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1315099 | JASKARAN SINGH GREWAL | VIKAS CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 1302839 | MANJIT SINGH | G & I EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1302039 | BAHADUR SINGH | B & B TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 4 | 0 |
| 1300732 | HARJIT SINGH BAINS | TRIPLE B EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 1336959 | KULDIP SINGH | BAHIA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1324677 | GURSEWAK SINGH DHALIWAL | GSD TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1320694 | MANDIP SINGH SAHOTA | R M TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 1312998 | PARMJIT SINGH | BASRA TRUCKING | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 0 | 0 |
| 1310952 | AJMER SINGH | NEW PUBLIC TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1346776 | SUKHBEER SINGH | BILLA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 1369847 | JASPAL SINGH | JD3 TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 |
| 1337445 | KULWANT SINGH | SAHOTA TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 1343371 | INDERJIT SINGH | ROMAN FREIGHT LINES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1330615 | BHARPUR SINGH | GALIB TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 1331940 | DILBAG SINGH | ANAND TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 |
| 1331870 | BAHADUR SINGH | WHITE HAWK TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 |
| 1385372 | TARLOCHAN SINGH | D B TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 8 | 1 |
| 1352171 | JOGA SINGH BADESHA | SAAJ TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1405602 | SATINDER PAL SINGH | SAM TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 10 | 1 |
| 1383191 | MANJIT SINGH | CARRIER TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1383519 | BALJINDER SINGH | P & B TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERMAN | KERMAN | No | No | No | 1 | 1 | 0 |
| 1425404 | JASKARAN SINGH DOSANJH | DOSANJH EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 7 | 0 |
| 1426381 | HARVINDER SINGH DHILLON | PUBLIC TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1395057 | KULWINDER SINGH | K & A EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 8 | 0 |
| 1401339 | RAMANJIT SINGH | RTL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 1401088 | SINDERJIT SINGH BHATTI | BHATTI TRUCKING CO | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1399473 | BALDIP SINGH | K G TRUCK LINES | Interstate Non-HMSP | US | WE | CA | FOWLER | FOWLER | No | No | No | 2 | 2 | 0 |
| 1394204 | HARDISH SINGH BAINS | VIP TRANSPORT | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 1394613 | RAVINDER SINGH | BRAR BROS CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1391757 | UDHAM SINGH | LUCKY TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1390909 | SUKHMINDER SINGH KALSI | N S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1412181 | BALKAR SINGH | CALTEX CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1420360 | GURBEER SINGH BRAR | BRAR TRUCK SERVICE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1432345 | JARMAIL SINGH JARIRA | JARIRA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 1445292 | KULWANT SINGH | KSS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1442717 | JOGINDER SINGH | DADRA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 1 | 0 |
| 1443520 | JASJEET SINGH | BN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1439663 | HARPREET SINGH NIJJAR | N T L | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 1 |
| 1437066 | SARBIR SINGH | BAL TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1431324 | BALJINDER SINGH | M J TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1452392 | RANVIR SINGH | DHILLON BROS EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 1 |
| 1449598 | RAJWANT SINGH | J R G TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 1473974 | MANMOHAN SINGH | BLUE STAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1474309 | AMARJIT SINGH | A S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1475234 | PAL SINGH | MP XPRESS | Interstate Non-HMSP | US | WE | CA | KERMAN | KERMAN | No | No | No | 2 | 7 | 1 |
| 1476683 | SUKHDEV SINGH | MG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 1502759 | I SINGH TRANSPORT INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 2 | 10 | 0 |
| 1501925 | GURPINDER SINGH | U T C | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1501934 | PARMJIT SINGH JOHAL | JOHAL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1498664 | PRITPAL SINGH | RD TRUCKING | Interstate Non-HMSP | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 5 | 0 |
| 1497502 | ROSHAN SINGH | RS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 5 | 6 | 0 |
| 1497007 | KULVINDER SINGH | DHILLON TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 5 | 0 |
| 1505316 | HARDEEP SINGH | NEW MOON TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1543149 | KARTAR SINGH | RDP EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1580288 | KULDEEP SINGH GILL | MOGA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 8 | 0 |
| 1580813 | HARMOHINDER SINGH | BLIND OX TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1582250 | TEHAL SINGH GREWAL | GREWAL BROS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1569388 | JAGMAIL SINGH GILL | LG EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 9 | 0 |
| 1596760 | TARWINDER SINGH | CHATHA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1589065 | DAVINDER SINGH | RAI TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 1 | 1 |
| 1607729 | ONKAR SINGH MANN | AMERICAN TIGER TRANSPORT | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1583104 | KULVINDER SINGH | F D EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1584836 | KULDINDER SINGH DHALIWAL | K K TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CARUTHERS | No | No | No | 1 | 4 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1594248 | SARBJEET SINGH BRAR | FATEH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 2 | 0 |
| 1621495 | DILBAGH SINGH | DILJOT TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 |
| 1618293 | HARPREET SINGH | PREET TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 2 | 4 | 0 |
| 1629217 | JASWINDER SINGH DHALIWAL | JD TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1615874 | BHAN SINGH GREWAL | JOGIYA TRUCK SERVICE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 1614811 | GSMICHMAN SINGH DHILLON | J-PREET TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1605579 | LAKHBIR SINGH | GILL BROS CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1648690 | JASWINDER SINGH BRAR | J B TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 4 | 1 |
| 1647647 | GURMIT SINGH SIDHU | SSTL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 1 |
| 1674414 | CHAMKAUR SINGH | DP EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1650272 | NAUNIHAL SINGH KHALSA | US KING TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 1694721 | JASPAL SINGH | R & J TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1646419 | SHARANJIT SINGH | AG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 2 | 0 |
| 1667787 | GURPREET SINGH | TRI STAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 5 | 0 |
| 1672011 | ALVINDER SINGH KHANGURA | RCI | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 2 | 0 |
| 1682185 | SULKHAN SINGH | BANGER TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1733750 | ARVINDER SINGH SANDHU | AJ TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 8 | 0 |
| 1705355 | RAAWINDER SINGH | MC TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 5 | 0 |
| 1705386 | GURCHARANJIT SINGH | SANGER BROS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 13 | 0 |
| 1711411 | HARINDER SINGH SIDHU | ROSE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1734370 | GURMEET SINGH | NANAK TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1698601 | DARSHAN SINGH BUTTER | JASRAJ TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1770852 | HARJEET SINGH | JALAM EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 17 | 1 |
| 1741433 | JOGINDER SINGH | SANGHA BROS | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 1746194 | SURJIT SINGH | H & S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 4 | 5 | 1 |
| 1780244 | JAGTAR SINGH | C T L | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 2 | 0 |
| 1785910 | MALKIAT SINGH | MANN ROADWAYS CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1785631 | NACHHATTAR SINGH | NS BATH CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 1 | 0 |
| 1786606 | NIRMAL SINGH | N & JJ TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1810245 | KULWINDER SINGH | SNS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 4 | 0 |
| 1809086 | GURJIT SINGH | SINGH TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 |
| 1801575 | SAKINDER SINGH | CHEEMA J&T | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 1798537 | SINGH KYPRESS TRANS INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 1 |
| 1807128 | LAKHWINDER SINGH | PRINCECO | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1814677 | GURDEV SINGH PAURWAL | BRD TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1812905 | GURDEEP SINGH BALA | METRO TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1828083 | HARDEEP SINGH SANGHERA | SANGHERA | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1817359 | JASVIR SINGH | NANNAR TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 1821844 | GURCHARAN SINGH | G S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 5 | 0 |
| 1837312 | SUKWINDER SINGH | GREEN JOHAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | PARLIER | No | No | No | 1 | 0 | 0 |
| 1840274 | KULDIP SINGH | PIRTHI PUR EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1840148 | RAVINDER SINGH | GILL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 1846654 | JASWINDER SINGH SANDHU | EVERGREEN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1862102 | JATINDER SINGH | RP TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1853915 | SUKHWINDER SINGH | SUKHMAN TRANSPORT COMPANY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1851889 | RANJIT SINGH | ANHAD TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 1868912 | JUGRAJ SINGH PANNU | TP TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1865581 | PRABHDEEP SINGH | DIESEL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | KINGSBURG | No | No | No | 1 | 1 | 0 |
| 1858702 | AJIT SINGH | AS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 1868705 | HARJINDER SINGH | N SINGH EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 1855075 | SATNAM SINGH CHANA | CHANA BROS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 1863808 | AJIT SINGH DOGRA | SIM TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 |
| 1881970 | SUKHCHAIN SINGH | BRAR CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 1872853 | KARMJIT SINGH | SIDHU TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 9 | 0 |
| 1921691 | HAKSHANN SINGH | COAST TO COAST | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 1915940 | GURPREET SINGH | TWIN STAR EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 1940136 | RAHAN SINGH | JA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1935779 | HARPREET SINGH | SANGHERA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA CA | No | No | No | 3 | 2 | 0 |
| 1948805 | GURMEET SINGH | SANDHU TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 1980819 | PRITPAL SINGH | PR BHAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 2001946 | GULZAR SINGH | AULAKH TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 3 | 0 |
| 2002494 | ISHWAR SINGH BASI | BASI TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 5 | 1 |
| 1992902 | GURINDERJIT SINGH | G&P TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2027735 | RANJEET SINGH | GREAT AMERICA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 2030596 | GURDIP SINGH NAHAL | NAHAL TRUCKING | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2038385 | JARNAIL SINGH | JMS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2049668 | GURPAL SINGH GILL | DG EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 3 | 0 |
| 2047564 | KULVINDER SINGH | NAVY TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2034831 | FAUJDEEP SINGH | INDO US TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2069689 | HARNAIRINDER SINGH | TSD TRANSPORTATION | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2068644 | PRINCEDEEP SINGH | AI LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2054721 | LOVEDEEP SINGH | DHAMI TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 2043055 | RALJIT SINGH | SBR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 5 | 1 |
| 2072026 | DILAWER SINGH SANGHA | DS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 2071394 | BALBIR SINGH GILL | AMRIT TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 2115892 | JASPAL SINGH SANGHA | TRANS WEST EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2114671 | DALBAG SINGH | BUTTAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2124598 | JAGDEEP SINGH GILL | JRS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2105762 | JOGINDER SINGH | KING EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 1 |
| 2108515 | SATNAM SINGH | B G S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2100192 | ARVINDER SINGH TAKHAR | A IJ TAKHAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2102798 | JASWINDER SINGH | N & J TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 8 | 0 |
| 2102807 | SHAMSHER SINGH BAINS | GOLD STAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 11 | 0 |
| 2125314 | RAVINDER SINGH | SAHOTA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |

| ID | Name | Company | Type | | | | City | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131239 | DALVIR SINGH KULAR | SL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 1 | 0 |
| 2127860 | HARMINDER SINGH DHALIWAL | TWO BROTHERS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2174029 | RAJWINDER SINGH | YOUTH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2137368 | HARMEET SINGH DARA | K&K TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 5 | 0 |
| 2149599 | NARINDERPAL SINGH GILL | ARJUN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2140326 | NAVTEJ SINGH DHALIWAL | TEJ TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2142071 | GURSEWAK SINGH HANS | AGE CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2137326 | PARMINDER SINGH | TJ EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2190841 | GURPREET SINGH SIDHU | G S S TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 4 | 1 |
| 2140275 | GURSHARAN SINGH | JHUTTY TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2165490 | PARMINDER SINGH | JP TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 |
| 2168182 | ARVINDER SINGH | BHOGAL BROS EXPRESS | state Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2156583 | GURMINDER SINGH BRAR | G TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 4 | 7 | 1 |
| 2159000 | AJIT SINGH | J S BASRA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2176253 | GURBACHAN SINGH | GO GO TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 5 | 2 | 0 |
| 2211493 | SUKHWINDER SINGH BUAL | SS BUAL EXPRESS | state Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2179608 | LAKHVIR SINGH GILL | G K EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 5 | 0 |
| 2189438 | JASWINDER SINGH JODA | RPR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 3 | 0 |
| 2209285 | KULJIT SINGH BAHIA | UNITED CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2200285 | HARDIP SINGH | ROAD STAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 1 |
| 2211611 | BALHAR SINGH DOSANJH | DAY AND NIGHT EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2197465 | JASWINDER SINGH | GOLDMINE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2253047 | JASPREET SINGH GILL | GN TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 14 | 0 |
| 2270844 | AVTAR SINGH HUNDAL | JB TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 2268361 | JAGBIR SINGH | JAKHAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 6 | 0 |
| 2270218 | BALJIT SINGH | RNB TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 1 |
| 2269671 | SATBIR S RANDHAWA | SINGH TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 5 | 0 |
| 2262238 | GURMAIL SINGH BATH | NTL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2267100 | HAKKRAT SINGH TOOR | HJK TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2255918 | HARJOT SINGH | GA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 6 | 1 |
| 2263606 | BABBU SINGH | EMPIRE EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2283009 | SUKJIT SINGH DEHAL | RKH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2276223 | HARDEEP SINGH | APAAR CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 4 | 0 |
| 2291090 | BALWINDER SINGH | GOBIND FREIGHT CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 4 | 0 | 0 |
| 2288153 | SANDEEP SINGH | GT TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2293729 | GURWINDER SINGH | KARTAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2273707 | SARVARINDER SINGH | GTS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2298175 | SWARN SINGH BRAR | JAITO EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 3 | 0 |
| 2298188 | AMRIT PAL SINGH | GOLDEN SPARROW | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 0 | 0 |
| 2321442 | VEER SINGH SUMMAL | SUMMAL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 4 | 0 |
| 2292411 | JARNAIL SINGH DHALIWAL | GR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2317372 | GURSIMAR SINGH DADIALA | BULLET TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2340139 | SARBJIT SINGH BAL | B & B TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 3 | 0 |
| 2342426 | AMRITPAUL SINGH GILL | JOBAN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2341275 | AMANMEET SINGH SABHARWAL | WADALII TRUCKING CO | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2336369 | MANDIP SINGH | JC XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2338821 | JORAVAR SINGH | USA FREIGHTWAY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2335291 | KULWANT SINGH | APPLE EXPRESS | state Non-HM and Non- | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 2362120 | AJITPAL SINGH | PF TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 0 | 0 |
| 2362820 | MANRAJ SINGH AULAKH | A T L | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 1 |
| 2334612 | BALKAR SINGH | KALKAT TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | KINGSBURG | No | No | No | 1 | 1 | 0 |
| 2331399 | RAVINDER SINGH | GM TRUCKING CO | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 12 | 0 |
| 2367545 | JASWINDER SINGH | C S B TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2357016 | SURENDRA SINGH | BLUE SHAPPHIRE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2357971 | DAVINDER SINGH SANGHA | R TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2381220 | AMARJIT SINGH | SHER GILL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 4 | 0 |
| 2353280 | TEJ SINGH BRAR | ABHAY EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 3 | 0 |
| 2349066 | PAL SINGH | BF GROUP | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 0 |
| 2384673 | KULVIR SINGH DHILLON | USA LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 0 | 0 |
| 2385785 | HARBOOTA M SINGH | J STAR EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2386238 | VARINDER SINGH | VSD TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2374369 | SUKHWINDER SINGH | FASTLANE CARGO | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 10 | 0 |
| 2376155 | KULDIP SINGH | KSK TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 13 | 0 |
| 2377154 | DALBAGH SINGH BASRA | BASRA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2372835 | HARDEV SINGH GILL | SMART | state Non-HM and Non- | US | WE | CA | FRESNO | KINGSBURG | No | No | No | 2 | 1 | 0 |
| 2398675 | SUKHJANT SINGH DHILLON | SSD TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 2399921 | AMARJIT SINGH | ISHAR TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 2 | 0 |
| 2400456 | AMARJEET SINGH | A B S TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 2397851 | JASPAL SINGH | BANGA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 6 | 0 |
| 2397931 | ISHWAR SINGH JAWANDA | J M C | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2369794 | AMRITPAL SINGH | AMRITPAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2402456 | KARAMJIT SINGH MADAHAR | KTL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2404161 | HARPREET SINGH DAYAL | SATKARTAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 9 | 1 |
| 2394311 | GURVINDER SINGH | GH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2388025 | KULBIR SINGH | KB XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2389503 | KULDIP SINGH | ROADSTAR FREIGHTWAYS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2390811 | AMANPREET SINGH GILL | AIRPORT XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 5 | 1 |
| 2410983 | AVTAR SINGH | G L BROS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2412160 | HARWINDER SINGH | HS BRAR TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 3 | 0 |
| 2413065 | GURPREET SINGH MANN | G MANN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 2 | 13 | 0 |
| 2413749 | KULDIP SINGH | D FREIGHTWAY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2414890 | GURJIT SINGH | G STAR EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2439164 | MANJIT SINGH | S AND M TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2431750 | RANJIT SINGH | CHEEMA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |

| ID | Name | Company | Type | | | | | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2430695 | SUKHWINDER SINGH | SINGH ROAD LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 7 | 0 | 0 |
| 2429638 | JUJHAR SINGH | BINORA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2456926 | SUKHDEV SINGH | XS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 3 | 0 |
| 2424349 | CHARANJEET SINGH BRAR | GURJAAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2449208 | TEJINDER SINGH GILL | GB TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 6 | 0 |
| 2450645 | GURVINDER SINGH | S C TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 2477721 | SUKHVINDER SINGH | JACKSON TRUCK LINES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2470735 | INDERJIT SINGH KAHLON | KTL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 4 | 0 |
| 2471087 | SUKHJIT SINGH THIARA | THIARA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 4 | 0 |
| 2479382 | SUKHWINDER SINGH | ARS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 2479443 | GURINDER PAL SINGH | G & N TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 2 | 5 | 0 |
| 2492093 | BALJINDER SINGH | BLUE STAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 1 |
| 2506995 | CHARANJIT SINGH SIRA | RED ROSE CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2483538 | SUKHJIR SINGH KHAIRA | KHAIRA FREIGHT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 5 | 6 | 1 |
| 2516019 | JAGTAR SINGH | PACIFIC PRIDE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2505725 | VAJIR SINGH | KOMAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 5 | 1 |
| 2506603 | GURJEET SINGH | G LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 1 |
| 2516853 | RAOJIR SINGH | JETLINE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 1 |
| 2512461 | PARMINDER SINGH | AMERIJPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 9 | 0 |
| 2485014 | KAWALBIR SINGH | KAMAL TRANSPORT SERVICES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 1 |
| 2481281 | HARBHATAP SINGH | GND TRUCKING COMPANY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2512451 | MANJINDER SINGH DHALIWAL | MG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 2481258 | SARBJIT SINGH BASUTA | JS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 1 | 0 |
| 2514167 | RACHHPAL SINGH | JAGUAR EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 4 | 0 |
| 2494221 | PARDEEP SINGH RANU | SMG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2463060 | SUMIT SINGH GREWAL | NIRVAAN ENTERPRISES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2492503 | GURINDER JIT SINGH | CAL STAR EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 5 | 0 |
| 2487458 | HARVIR SINGH | ATWAL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 6 | 8 | 1 |
| 2496485 | JASSIMRANPREET SINGH | MANGAT LOGISTIC | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2487899 | BHUPINDER SINGH | SIDHU TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 2 | 0 |
| 2496517 | RAMANJIT SINGH BRAR | BRAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 2497260 | VARINDER SINGH GREWAL | NM EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2491738 | BALDEV SINGH | SANDHU TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2497529 | BALJIT SINGH | N & N TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2498869 | AMARJIT SINGH | TIGER TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 14 | 0 |
| 2485823 | HARMEET SINGH | G ONE EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 2728715 | DANIEL D SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 2632184 | CHANCHALJEET SINGH BARLA | BARLA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2627311 | SUKHDEEP SINGH | SUKHA ENTERPRISES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 2629999 | AMANJEET SINGH | TRANS PRO LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2628771 | HARBANS SINGH | MT KING CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 0 | 0 |
| 2631781 | GOVINDER SINGH | JKG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2623840 | CHHINDERPAL S SHOTA | CHHINDERPAL SINGH SHOTA | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | KINGSBURG | No | No | No | 1 | 0 | 0 |
| 2729285 | RANJIT SINGH | H & W TRANSPORTATIONS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2729291 | KULDIP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2631327 | HARPREET SINGH DHILLON | BMG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2631648 | HARDEEP SINGH | RHB TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2532693 | TEJINDER SINGH | GALIB TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2533411 | HARJOT CHAUHAN & RANBIR SINGH | CHAUHAN TRANSIT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 0 | 0 |
| 2501285 | TEJINDER SINGH | TS EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 6 | 0 |
| 2511441 | HARPINDER SINGH | AD EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2531809 | INDERPREET SINGH | US TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2527842 | HARVEER SINGH | RANDHAWA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 17 | 2 |
| 2502643 | SUKHBIR SINGH BRAR | DST | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2573010 | MANDIP SINGH NAHAL | NAHAL EXPRESS | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2541215 | MANJIT SINGH | NEW CENTURY TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2561099 | SINGH BROJ TRANSPORT INC | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2572170 | GURDEEP SINGH | SUNI TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 11 | 1 |
| 2559119 | PALWINDER SINGH | NIRWAL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 2550485 | JUGRAJ SINGH | MIRI PIRI TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 13 | 0 |
| 2519408 | SUKHNAIN SINGH | VARSHA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2551843 | JAGGIR SINGH | R DHILLON TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2544947 | JAGDEV SINGH GREWAL | A & A EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 7 | 0 |
| 2595029 | SARVJEET SINGH GILA | GS LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 |
| 2595015 | HARBINDER SINGH DHILLON | HD TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2572508 | PARDEEP SINGH SEKHON | SNWG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 0 |
| 2596761 | HARJEET SINGH LONGIA | LONGIA TRUCK LINES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 5 | 0 |
| 2563626 | JASPAL SINGH BRAR | N & E J EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2555691 | GURSEVAK SINGH | J TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2593550 | HARJEET SINGH AULAKH | SILVER STAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 1 | 0 |
| 2597737 | HARPAL SINGH GILL | GILL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2594570 | HARPRIT SINGH GILL | CFK TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2724105 | KULDIP SINGH GILL | HK TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2605799 | HARBALHAR SINGH | TAKHAR B TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 2727913 | IQBAL SINGH GILL | I & I TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2594801 | MANVIR SINGH | RAI TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 5 | 0 |
| 2634051 | TARLOCHAN SINGH | M S BIRK TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2670560 | PAUL SINGH | PAUL SINGH FARMS | Interstate Non-HMSP | US | WE | CA | FRESNO | CARUTHERS | No | No | No | 1 | 0 | 0 |
| 2620218 | GANGANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | DEL REY | No | No | No | 1 | 1 | 0 |
| 2631129 | SHINDER SINGH | MIRPURI TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2631354 | DALVINDER SINGH SANGHERA | SANGHERA TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 2776422 | SIMON SINGH SHOTA | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 2869517 | MANJIT SINGH | MTS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2880092 | KULWINDER SINGH NAGRA | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2870032 | SATBIR SINGH | SUPREME LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2865850 | GURNAM SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 8 | 0 | 0 |
| 2866180 | JASACHAN SINGH | JZ TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2868746 | HARMAN SINGH BHANDAL | JSB TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 2 | 1 |
| 2638101 | RANDHIR SINGH SANDHU | S & J EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2640120 | HARSHIMRAN SINGH DEOL | DEOL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 6 | 0 |
| 2576042 | JASWANT SINGH | 5K TRUCK LINES | Interstate Non-HMSP | US | WE | CA | SELMA | SELMA | No | No | No | 1 | 4 | 0 |
| 2580451 | LAKHBIR SINGH | DAMAN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 8 | 0 |
| 2692517 | PARAMDEEP SINGH GILL | PRIME TRANSPORT SERVICES | Interstate Non-HMSP | US | WE | CA | SANGER | SANGER | No | No | No | 1 | 0 | 0 |
| 2576601 | PRABHDEEP SINGH DHALIWAL | FARMERS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2590385 | SUKHVEER SINGH BRAR | SNB CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2586341 | JASKARAN SINGH | G M J EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2583206 | SANTOH SINGH | NIJJAR BROS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 2587298 | AMERICAN FREIGHTWAYS INC | AMRINDER SINGH GILL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2584281 | MANJIT SINGH | J B TRANSPORT | Interstate Non-HMSP | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 1 | 0 |
| 2577078 | GURWINDER SINGH GREWAL | GBT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 2581553 | JASKARAN SINGH | JAS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 4 | 5 | 0 |
| 2577355 | MANJINDER SINGH | MS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2578270 | BALWINDER SINGH SANDHU | BJ TRANSPORT | Interstate Non-HMSP | US | WE | CA | SELMA | SELMA | No | No | No | 1 | 6 | 0 |
| 2578283 | AMANDEEP KAUR | MR SINGH TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 1 | 0 |
| 2759236 | SATBIR SINGH | CALWA SALES | .tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2579797 | JASPINDER SINGH BUTTER | JB CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 2763160 | DALAWAR SINGH | D S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2579647 | RAUINDER SINGH | H & H TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2762862 | BALBIR SINGH KHOSA | BALBIR S KHOSA FARMS | .tate Non-HM and Non- | US | WE | CA | CABUTHERS | CABUTHERS | No | No | No | 1 | 0 | 0 |
| 2590794 | GURWINDER SINGH DHALIWAL | LSD TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2751764 | AVTAR SINGH BILLING | BIRAM TRANSPORT | .tate Non-HM and Non- | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 0 | 0 |
| 2760107 | GURINDER SINGH | GSD TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2866551 | AJEET SINGH ATWAL | A13 COMPANY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2756622 | MAKHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2871907 | LAKHBIR SINGH | RASIA TRANSPORT LOGISTIC | Interstate Non-HMSP | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 0 | 0 |
| 2866891 | HARDEEP SINGH | HXG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2877637 | BALRAJ SINGH | GILL BROS | Interstate Non-HMSP | US | WE | CA | SANGER | SANGER | No | No | No | 1 | 0 | 0 |
| 2866011 | HARPFEET SINGH NIJAR | NTL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2756859 | JHIRMAL SINGH | MALSON'S TRUCKING | Interstate Non-HMSP | US | WE | CA | FOWLER | FOWLER | No | No | No | 1 | 0 | 0 |
| 2867780 | SUKHDEEP SINGH KANG | KANG LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2756643 | DEVINDER SINGH | DHILLON TRUCKING | .tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2878173 | SWINDER SINGH | RAIOANA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2762689 | HARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 0 | 0 |
| 2760639 | GURVENDERA SINGH | JG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2878738 | GURDIP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2878745 | KHUSHDEEP SINGH SANDHU | GS EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2751135 | RANJIT SINGH | FLYING K CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2753488 | PARAMJIT SINGH BRAICH | CHEEMA TRUCKING | .tate Non-HM and Non- | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 0 | 0 |
| 2766235 | CHAKAN SINGH | P BRAICH TRANSPORT | .tate Non-HM and Non- | US | WE | CA | KERMAN | KERMAN | No | No | No | 1 | 0 | 0 |
| 2825595 | JASPREET SINGH | AK TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2827011 | SUNBIR SINGH MANO | LATOUR XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2770684 | GURDEEP SINGH | TOP GUN COMMODITY | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 0 | 0 | 0 |
| 2774416 | BALKARAN SINGH | B QLICK DELIVERY SERVICE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2777595 | LAL SINGH | MATTU TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2776217 | PARAMJIT SINGH | DASHMESH TRUCKING SCHOOL | .tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2779931 | HARPAL SINGH | KOHAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SELMA | SELMA | No | No | No | 1 | 0 | 0 |
| 2780253 | JAGMEET SINGH BRAR | RM TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2778071 | GURDEEP SINGH | FRESNO TRUCKING | .tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2810046 | BALJINDER SINGH | BSR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2783575 | HARDEV SINGH | HS BHANGU TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2787693 | YADWINDER SINGH | HP LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2784635 | PARWINDER SINGH | SANDHU LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3025758 | HARJINDER SINGH | LDH TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3036629 | PAVITAR SINGH | JNC TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3020616 | GURJANT SINGH DHALIWAL | RANDHAWA TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3029806 | AMRITPAL SINGH GILL | COLT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3026058 | PARVAIL SINGH | S S S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 3020846 | GURPREET SINGH GILL | PARHA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 1 |
| 2938207 | SWARAN SINGH | US FREIGHT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2930992 | TARANJIT SINGH | TJ TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 1 |
| 3037119 | SUKHPAL SINGH GILL | S S GILL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3029985 | JASPREET SINGH | SNWG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2807197 | SUNDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 0 | 0 | 0 |
| 2802581 | RAJWINDER SINGH BOPARAI | BOPARAI EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 2741368 | RESHAM SINGH | RESHAM TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2710802 | HARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | KERMAN | KERMAN | No | No | No | 1 | 0 | 0 |
| 2740146 | GURDEEP SINGH | GILFLER TRUCKING | Interstate Non-HMSP | US | WE | CA | FOWLER | FOWLER | No | No | No | 1 | 1 | 0 |
| 2851653 | BHAJAN SINGH | BHAJAN SINGH FARMS | .tate Non-HM and Non- | US | WE | CA | SELMA | SELMA | No | No | No | 1 | 0 | 0 |
| 2863916 | GURJIT SINGH | GK TRUCKING | Interstate Non-HMSP | US | WE | CA | KERMAN | KERMAN | No | No | No | 1 | 0 | 0 |
| 2863840 | RAWAUIT SINGH | LARRY TRANSPORT | .tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2848295 | SANDEEP P SINGH | SANDEEP TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863885 | BHUPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2855967 | DILVIR SINGH | KINGS TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 3 | 1 |
| 2850565 | GURDIAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863410 | MANVIR SINGH BHULLAR | CAL EAGLE TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863439 | MANDEEP SINGH | BRAR TRANSPORT | .tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2865509 | BALJINDER SINGH | A-Z TRANSPORT CO | .tate Non-HM and Non- | US | WE | CA | FOWLER | FOWLER | No | No | No | 1 | 0 | 0 |
| 2863415 | SATWANT SINGH | D TRANS | .tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2863416 | JAGRAJ SINGH | GS EXPRESS | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863417 | SURINDER SINGH | G R TRANSPORT | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863425 | HARPREET SINGH | GTBG TRANSPORT | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863430 | JAGIT SINGH DHALIWAL | ROAD KINGS TRUCKING | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 7 | 0 | 0 |
| 2849530 | KULWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2854685 | DILBAG SINGH DHALIWAL | AD TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2852118 | RANJIT SINGH | RS HIGHWAYS | Interstate Non-HM | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 0 | 0 |
| 2854439 | MANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 2859230 | DALJIT SINGH KANG | D H KANG CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2848151 | SARBJIT SINGH | SNC TRUCKING | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 1 |
| 2848449 | GURMEJ SINGH | AMRITSAR TRANSPORT CO | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2859252 | TARANJIT SINGH BASSI | GX BASSI TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2842464 | KULWANT SINGH | SOMAL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2846754 | ROBIN SINGH GARCHA | HEARTLAND TRUCKING | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2849443 | HARJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 1 |
| 2840813 | PREM SINGH | J & P TRUCKING | Interstate Non-HMSP | US | WE | CA | SELMA | SELMA | No | No | No | 1 | 1 | 0 |
| 2849743 | SUKHDEV SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863157 | HARINDER SINGH | KUNDAN TRANSPORTATION | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863331 | KUNDAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SELMA | SELMA | No | No | No | 1 | 0 | 0 |
| 2849162 | MANDEEP SINGH | HARMAN TRUCKING | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 2863500 | RANJODH SINGH | JARG TRUCKING | ..tate Non-HM and Non- | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 0 | 0 |
| 2844452 | RAJPAL SINGH RAIKA | RAJPAL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863496 | GURMEK SINGH CHAHAL | | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863497 | SUKHWINDER SINGH THIND | | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863374 | SINGH XPRESS | | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2863368 | MANMOHAN SINGH | SRL XPRESS | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 2858197 | MANPREET SINGH | KMP TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SELMA | SELMA | No | No | No | 1 | 1 | 0 |
| 2735609 | JAGROOP SINGH | PRINCE TRUCKING | ..tate Non-HM and Non- | US | WE | CA | FOWLER | FOWLER | No | No | No | 1 | 0 | 0 |
| 2734406 | RANDEEP SINGH | | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2739623 | GURPJIT SINGH | | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2919407 | VARINDERJIT SINGH | | ..tate Non-HM and Non- | US | WE | CA | CARUTHERS | CARUTHERS | No | No | No | 1 | 0 | 0 |
| 2919408 | BALVIR SINGH CHILLON | DHILLONS TRUCKING | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2919415 | PARAMJIT SINGH | | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 2 | 0 |
| 2746985 | GURMIT SINGH | PATNA TRANSPORT | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2744569 | MANTEJ SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2741615 | JARNAIL SINGH JARHA | | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2733135 | LAKHWINDER SINGH | | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2912902 | MANINDER SINGH | S J TRANSPORT | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2919453 | SURINDER P. SINGH | | ..tate Non-HM and Non- | US | WE | CA | KERMAN | KERMAN | No | No | No | 1 | 0 | 0 |
| 2742072 | HARPREET SINGH | SSN EXPRESS | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2743601 | KULVIR SINGH | | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2749162 | PARAMJIT S DOSANJH | PARAMJIT SINGH DOSANJH | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2736036 | HARDEEP SINGH | HS TRUCKING | ..tate Non-HM and Non- | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 0 | 0 |
| 2732128 | PAL SINGH | PAL TRUCKING | ..tate Non-HM and Non- | US | WE | CA | KINGSBURG | KINGSBURG | No | No | No | 1 | 0 | 0 |
| 2740354 | GURTEJ SINGH & KULWANT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2232282 | SUCHA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2922235 | PHATEH SINGH | USA TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2913467 | KULDIP SINGH | ROADSTAR FREIGHTWAYS | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2908157 | DAVINDER SINGH | GHOTRA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 7 | 1 |
| 3025531 | AVTAR SINGH MAHAL | MAHAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 3026445 | HARJIT SINGH | P H T | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 12 | 0 |
| 3027384 | JAGSEER SINGH | JAGG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 10 | 1 |
| 3022528 | GUNPREET SINGH GILL | GUR TRUCKING | Interstate Non-HMSP | US | WE | CA | CLOVIS | CLOVIS | No | No | No | 1 | 11 | 0 |
| 2915082 | JASPAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2977382 | AMRIK SINGH UPPAL | UPPAL TRUCKING | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 2977385 | MANDIP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2977395 | KULDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2974931 | SATWANT SINGH GREWAL | G TRANSPORT | Interstate Non-HMSP | US | WE | CA | FOWLER | FOWLER | No | No | No | 1 | 5 | 1 |
| 2963539 | CHARANPREET SINGH BASSI | M S B TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2979967 | GURMAN SINGH | NS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 12 | 0 |
| 2959985 | PARAMJIT SINGH LALLY | LALLY TRUCKING | Interstate Non-HMSP | US | WE | CA | SANGER | SANGER | No | No | Yes | 1 | 0 | 0 |
| 2950575 | SUKHWANT SINGH GILL | AJ GILL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2977401 | BALWINDER SINGH | SINGH BRO TRANSPORT | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2977353 | TARJINDER SINGH | ELITE TRANSPORT | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2968087 | KAMALJIT SINGH | MG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 2937827 | TALWINDER SINGH MAVI | MAVI TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 1 |
| 2969867 | KAN SINGH SANDHU | 3 DIAMOND | Interstate Non-HMSP | US | WE | CA | KINGSBURG | KINGSBURG | No | No | Yes | 1 | 1 | 0 |
| 2938617 | KULJIT SINGH | G A S KANDOLA TRANPORT | Interstate Non-HMSP | US | WE | CA | FOWLER | FOWLER | No | No | No | 1 | 0 | 0 |
| 2962992 | MANINDER SINGH | ABT LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 4 | 0 |
| 2934699 | JAGTAR SINGH | SANGHA BROS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3091187 | RANJIT SINGH | JUDGE TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3186054 | HARTINDER PAL SINGH | SANDHU POWERLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3086284 | AMANDEEP SINGH | AMAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 3083016 | SUKDEEP SINGH UPPAL | TIGER FREIGHTWAYS | Interstate Non-HMSP | US | WE | CA | SELMA | SELMA | No | No | No | 1 | 0 | 0 |
| 3184274 | DEVINDER PAL SINGH CHOUHAN | S & M TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 |
| 3190639 | JAGMEET BRAR SINGH | BRAR ON TIME | Interstate Non-HMSP | US | WE | CA | FOWLER | FOWLER | No | No | No | 1 | 9 | 0 |
| 3185020 | GAGANJOT SINGH BENIPAL | BENIPAL FREIGHT SERVICES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3179913 | BALJINDER SINGH GILL | J & A TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3084529 | TARSEM SINGH | SAHOTA CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 1 |
| 3088718 | HARPREET SINGH DHALIWAL | RANVIR TRANSPORT | ..tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3190943 | HARDEEP SINGH | YUVI TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3177118 | AMRIK SINGH | DOSANJH TRANS | Interstate Non-HMSP | US | WE | CA | SELMA | SELMA | No | No | No | 3 | 6 | 0 |
| 3177156 | JATINDER SINGH | US TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3187396 | JOGINDER SINGH | S & D TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |

| ID | Name | Company | Classification | | | | City | City2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3085081 | GURPREET SINGH | MANN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 3187352 | SHAMINDER SINGH GILL | GILL 1 EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 4 | 0 |
| 2955734 | BHUPINDER SINGH | P S B TRUCKING | tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2959337 | GAGANDEEP SINGH BAINS | BAINS TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2983094 | NACHHATTAR SINGH | GND EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2950819 | KULDIP SINGH | KRS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2950778 | JASMINDER SINGH | SUNRISE TRUCK DRIVING SCHOOL | tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3018235 | GURJIT SINGH SIDHU | THGS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3008360 | JIWAN SINGH DHANOA | DHANOA | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3004507 | VIKRAM SINGH | GABBAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 1 |
| 3009915 | SARABJIT SINGH MANDAIR | NAV TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 |
| 3006344 | GURJINDER PAL SINGH | G & J TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 2894270 | GURDEV SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3000524 | RANJIT SINGH MANN | AVI TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 3017311 | HAMJOT SINGH | HANS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3015144 | SUKHWANT SINGH VIRDI | GSG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3000782 | PAVITAR SINGH | DAMAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3012340 | GAGANDEEP SINGH KHATTRA | GK TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3005856 | GURINDER SINGH HUNDAL | GOLDEN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 14 | 0 |
| 3012499 | MANINDER SINGH | SEHAJ TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 2 |
| 2991592 | BALKAR SINGH | PUNJAB EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2982018 | BALWINDER SINGH CHEEMA | MEGA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 2993302 | JASWINDER SINGH MALHI | JBS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 4 | 0 |
| 2989248 | MANPREET SINGH KULAR | KULAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 2984354 | HARPAL SINGH | SAAB TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2984158 | MANINDER SINGH | ULCM TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3004922 | JASWANT SINGH | JTL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 9 | 0 |
| 2985254 | AMANDEEP SINGH GREWAL | ASP TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 2995885 | SATNAM SINGH | BOPARAI | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2981540 | DAVINDER SINGH | VOLT EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2885390 | ARWINDER P SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2885126 | HARINDER SINGH LAKHYAN | LAKHYAN | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 2885174 | GURDEEP SINGH | BROTHER'S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3062338 | SATNAM SINGH | BBN TRUCKING | tate Non-HM and Non- | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 1 | 0 |
| 2894944 | GURSARN SINGH | PUNJAB ROADAWAYS CARRIER | tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 2894962 | MANJIT SINGH | ROOP TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2899847 | HARJOT SINGH | THIND CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 6 | 0 |
| 2890190 | SIKANDER SINGH RAI | SSR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 1 |
| 2885508 | HARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 2891959 | SUKHVINDER SINGH SIDHU | IK ONKAR'S EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 5 | 0 |
| 2903579 | PARMINDER SINGH | PRG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 10 | 0 |
| 3072832 | BARJINDER SINGH GILL | GILL TRUCKING COMPANY | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 7 | 1 |
| 3065674 | LAKHWINDER SINGH | MGL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 2888408 | HARVINDER SINGH DHILLON | MANKO TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 3065953 | MR SINGH EXPRESS INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 1 |
| 3072017 | BIKRAMJIT SINGH | S M K | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 2889107 | PRAWANDEEP SINGH | MANN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 3179935 | AMANDEEP SINGH DHALIWAL | KB TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3175080 | SANDEEP SINGH | SUPREME TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3070760 | KULVIR SINGH RAI | B S TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3186913 | INDER PAL SINGH | IPS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 0 | 0 |
| 3057411 | INDERJEET SINGH | SN XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3074625 | GURJOT SINGH | DULAY TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 3177218 | PARMINDERJEET SINGH | J & J TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 |
| 3057750 | TARANVIR SINGH PANDHER | PB DUS | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 1 | 0 |
| 3073981 | VARINDER SINGH | MEENA LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 3073838 | LAKHWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3075682 | GURSEWAK SINGH | DHL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3103792 | AMAN PREET SINGH | SEHEJ TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3116308 | SUKHBIR SINGH | ROOP EXPRESS | tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 1 |
| 3131212 | JATINDER SINGH | J & P TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 1 | 0 |
| 3129467 | VIPAN KUMAR SINGH | VKS EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3123120 | JASWANT SINGH | SANDHU BROTHERS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 5 | 0 |
| 3133802 | VIKRANT SINGH | SWAG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 1 |
| 3129493 | URMINDER SINGH SAMRA | SAMRA BROTHER TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 4 | 0 |
| 3115285 | MANVEER SINGH | FATEH TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 2 | 6 | 0 |
| 3132088 | ANMOLDEEP SINGH GURM | CALI VIBEZ CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 1 |
| 3122698 | JASKARAN SINGH | SAHI TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3118197 | SAHIBAN SINGH | HS LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3125544 | SANDEEP SINGH | KARAN EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3132614 | AMRIK SINGH | EK TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3132814 | SIMRANJEET SINGH | SRA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 8 | 0 |
| 3121343 | BHUPINDER SINGH | FRIENDS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3133259 | HARPREET SINGH | HSB TRANS | tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3112664 | KARANPREET SINGH DHALIWAL | KD TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3096586 | FATEH SINGH GILL | TOOFAN SINGH TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 3098086 | SINGH 13 TRANS INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 6 | 1 |
| 3113966 | BIRINDER SINGH | RNB TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 |
| 3099595 | HARPREET SINGH | SINGH TRUCKLINES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3125143 | PARMJIT SINGH CHAHAL | PS CHAHAL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3115819 | AVTAR SINGH | SAHIB TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3083245 | NARINDER SINGH SAINI | NEW TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 3 | 0 |
| 3087724 | SUKHPAL SINGH | DILJOT TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 3088489 | NISHAN SINGH | G S KHEHRA TRANSPORT | tate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3089286 | JASJIT SINGH | ASR LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 | |
| 3119278 | DALJEET SINGH | DHINOSA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 | |
| 3095621 | HARPAL SINGH | SANDHU CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 0 | 0 | |
| 3120181 | GURKIRAT SINGH DHARNI | FOCUS TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 | |
| 3085312 | ARVINDER SINGH | KARAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 6 | 0 | |
| 3085540 | AMTAB SINGH SANDHU | SANDHU ON TIME | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 4 | 0 | |
| 3086258 | OUPXARPREET SINGH JUGPAL | NO LIMIT XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 15 | 2 | 0 | |
| 3119859 | KAMALJEET SINGH | CARPE DIEM LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 | |
| 3131915 | BALDEV SINGH | DAVE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3115363 | RANJIT SINGH | GORA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 2 | |
| 3119286 | ARVINDER SINGH HAYER | A S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 | |
| 3087118 | GURSHARAN SINGH BHULLAR | BHULAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 3 | 15 | 0 | |
| 3336215 | GURINDERJIT SINGH | GOLDEN TEMPLE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 1 | |
| 3245382 | NAVARINDER SINGH SANDHU | SAMAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 | |
| 3233965 | PRABHDEEPAK SINGH DHATT | DHATT EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 | |
| 3338009 | JASPAL SINGH | IP ROADWAYS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 | |
| 3335030 | BALJIT SINGH SANDHU | H&M TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 1 | |
| 3247493 | RAVINDER SINGH | BAI TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 | |
| 3338250 | HJARIT SINGH | HD TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 | |
| 3334387 | GURJOT SINGH & RAMANDEEP SINGH | BHAGTANA FREIGHT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 | |
| 3330717 | SUKHVINDER SINGH | DEEP TRUCKING CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 | |
| 3099201 | HARPAL SINGH | NAGRA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 2 | 1 | |
| 3099163 | JAGDEEP SINGH BRAR | JSB TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 3 | 0 | |
| 3106884 | DAVINDER SINGH SOHI | S K S TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 2 | 1 | |
| 3104341 | MEHAR SINGH | JATT CARGO | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 | |
| 3111340 | DEVINDER KAUR DALVIR SINGH CHEEMA | JH KHALSA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 2 | 6 | 1 | |
| 3105782 | NAVJOT SINGH | GURNAV TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 | |
| 3146177 | TEJINDER SINGH PANJETTA | HTH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | REEDLEY | No | No | No | 1 | 6 | 0 | |
| 3102059 | KAMALJIT SINGH RAI | RAI BROTHERS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 | |
| 3107012 | SURINDER SINGH SIDHU | SIDHU XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 7 | 0 | |
| 3104065 | JATINDER SINGH | DHALIWAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 1 | |
| 3097892 | JASJIT SINGH JHAJJ | JHAJJ TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 5 | 0 | |
| 3165566 | BHARPUR SINGH RAKKA | BLACKJACK TRANSPORT LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 10 | 0 | |
| 3157211 | GURPREET SINGH | G&B TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 3 | 0 | |
| 3157217 | BHUPINDER SINGH | BHOLE NATH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 | |
| 3172777 | GURDIAL SINGH | A1 TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3157145 | VIKRAMJEET SINGH | EAGLE EYE EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 | |
| 3157672 | JASMAIL SINGH | JSD TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 | |
| 3167712 | NAVJOT SINGH | KANG TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 1 | |
| 3171860 | BALVIR SINGH | SHETRA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 1 | 0 | |
| 3163770 | KEVINDEEP SINGH BRAR | CALI WAYZ | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 | |
| 3158912 | JOBANPREET SINGH SETHI | JA LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 3 | 0 | |
| 3164077 | SURINDERPAL SINGH | SPS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 | |
| 3169576 | PAKAMJIT SINGH | KHEHRA'Z TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 | |
| 3164450 | PINDER SINGH SAHOTA | ACTIVE LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 | |
| 3045786 | SUPINDER P SINGH | COASTAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 8 | 0 | |
| 3164637 | GURJEET SINGH SANDHU | MAHYA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 | |
| 3155611 | JASWINDER SINGH BRAR | F D K TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 | |
| 3137939 | JASVIR SINGH | JASS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 | |
| 3153183 | RANJIT SINGH | RAJA MANN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 6 | 1 | |
| 3143289 | SAHIB SINGH | PARNEET TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 | |
| 3153175 | RANDEEP SINGH KHOSA | RSK TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3170969 | PARMJIT GILL SINGH | ROOMI TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 | |
| 3153210 | NO NAME GIVEN KULWANT SINGH | AI BROTHER FREIGHTWAY | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 3 | 0 | |
| 3147966 | AVTAR SINGH SANDHU | ASB TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3135123 | JAGPAL SINGH | JOHAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3155450 | TIRATH PAL SINGH | MATTU BROTHERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 8 | 0 | |
| 3160923 | JASPUNEET SINGH | JP TRANSPONT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 | |
| 3135846 | SATPAL SINGH | S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 4 | 0 | |
| 3162736 | ROMAN SINGH | ASHAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 11 | 0 | |
| 3141737 | JOBANJEET SINGH | BK EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 | |
| 3124313 | MANPREET SINGH | KANDOLA ON TIME | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | No | 1 | 5 | 0 | |
| 3156029 | HARPREET SINGH | HRS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3141537 | NAVDEEP SINGH SHARMA | ANGEL RUNWAYS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 1 | 0 | |
| 3142709 | BALJIT SINGH BHINDER | SKY TRANSPOAT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 | |
| 3039560 | PARMINDER SINGH | SMS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3039598 | PARMJEET SINGH CHOUHAN | SS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 | |
| 3320176 | GURWINDER SINGH | SSP TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 | |
| 3044716 | KARAN SINGH | KS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 | |
| 3230211 | ISHPREET SINGH | IPS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3219334 | AMANPREET SINGH | NASIB TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 | |
| 3230774 | AMREEK SINGH | AM KING TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 | |
| 3230651 | SANDEEP SINGH | TOTI TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 | |
| 3224932 | SWARNJEET SINGH DHALIWAL | DHARM CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 1 | 0 | |
| 3230839 | LOVEJIT SINGH | AVI DISTRIBUTION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 | |
| 3230224 | SUKHDEEP SINGH BRAICH | GURMAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 0 | |
| 3222349 | RAMJEET SINGH | SIDHU XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| | MUKHTYAR SINGH & MANJEET KOUR | | | | | | | | | | | 1 | 0 | 0 | |
| 3343916 | CHAHAL | NAVSTAR EXPRESS | I-state Non-HM and Non-... | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3224516 | RUPINDER SINGH GILL | H&R TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 6 | 0 | |
| 3228341 | HARMAN SINGH | SAMA TRANSPORT | Intrastate Non-HM and Non-... | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 | |
| 3344178 | HARVENDER SINGH | | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 2 | 0 | 0 | |
| 3229552 | RAVINDER SINGH | RV DOSANJH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 | |
| 3215566 | MANDEEP SINGH GREWAL | GREWAL CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3266978 | KULDIP SINGH GILL | IVAN TRUCKING | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3283369 | RANJIT SINGH | P & R TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 4 | 0 |
| 3283368 | DALJIT SINGH TOOR | S TOOR TRANSPORT | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3267800 | KARAMVIR SINGH | SANDHU ROADWAYS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 3250870 | JASDEEP SINGH SIDHU | BAMBIHA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 2 | 0 |
| 3278690 | EKBAGH SINGH | BORDER ROADLINES | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3254752 | GAGANDEEP SINGH | MINHAS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3264162 | FHU JASKARANJIT SINGH | GT EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 3 | 0 |
| 3253328 | RANDEEP SINGH | MAHAKAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 12 | 1 |
| 3274184 | INDERJIT SINGH | GLOBAL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3241875 | DEEPINDER SINGH | CA BROS | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3249127 | PARAMPREET SINGH | HAYER LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3244983 | GURPREET SINGH CHAHAL | LIVE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 3233217 | INPREET SINGH | NLX | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 |
| 3241918 | HARWINDER SINGH | SHENA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 5 | 0 |
| 3495137 | SUKHPREET SINGH | 47 WALE TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3501751 | HARMINDER SINGH | DTC | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3394477 | HARDIP SINGH GREWAL | GREWAL SINGH | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3489499 | KULWINDER SINGH SANDHU | ANHAD TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3403358 | PARMINDER SINGH | A-1 TRUCK DRIVING SCHOOL | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3397237 | SATWINDER SINGH | TARA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3396255 | AMANDEEP SINGH | GOLDRUSH STATE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 3297232 | JASPREET SINGH | PANDHER TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3267546 | SHINDER SINGH RATHORE | BDS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3264059 | MAMACHAN SINGH | RJ TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 3254924 | JERMANJIT SINGH | USA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3254922 | JAGDEEP SINGH GREWAL | JM GREWAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3254684 | SARWAN SINGH | RG EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3255027 | MANPREET SINGH | UDAY BRO TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | Yes | 1 | 0 | 0 |
| 3255251 | JASPREET SINGH | SBPS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3268483 | BALJINDER SINGH | SPS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3260781 | MANINDER SINGH | LGM TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3261098 | GURTEJ SINGH SIDHU | TEVIR EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 8 | 0 |
| 3289379 | KARANDEEP SINGH | KUKA TRUCKING | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3315819 | GURBACHAN SINGH SIDHU | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 3 | 3 | 0 |
| 3198760 | SURJIT SINGH SIDHU | SFO TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 3201774 | GURSHRAN SINGH GILL | WHITE LION LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 23 | 0 |
| 3210805 | JAGTAR SINGH JOHAL | GPS JOHAL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3202358 | JAGTAR SINGH | J&B TRUCKING COMPANY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3202079 | ANGREJ SINGH | REBELS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3313752 | PRABHJOT SINGH MANGAT | BROTHERS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3323475 | HARPREET SINGH GILL | H & G TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3198721 | BALBIR SINGH | 4A TRANS | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3198727 | GAGANDEEP SINGH | GS LIDHAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 8 | 0 |
| 3311531 | KAMALDEEP SINGH | PHILLAUR TRANSPORT COMPANY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 3324933 | KULDIP SINGH BAL | MEENA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3195438 | SANDEEP SINGH | SAHOTA 22 | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3319154 | JOGA SINGH SANDHU | MJR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 2 | 0 |
| 3324939 | KANWARPAL SINGH | DGN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3195712 | JATINDER SINGH | AZAD TRUCK LANE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3209532 | PARAMJEET SINGH | RPA TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 9 | 1 |
| 3312676 | SATBIR SINGH BRAR | PRITAM ROADLINES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3294257 | SINGH TRANSPORT COMPANY | | Interstate Non-HM and Non- | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 |
| 3313883 | MANJINDER SINGH | MANAK TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3321178 | HANSEK SINGH BAINS | BAINS EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 7 | 0 |
| 3293829 | MANDESH SINGH | AKC LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 7 | 0 |
| 3313649 | AMANJEET SINGH | SSG CARRIERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 5 | 0 |
| 3307523 | BHUPINDER SINGH NIJJAR | BLUE STAR CARRIERS | Interstate Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3320595 | HARJINDER SINGH | NEW TRANZ INC | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 3 | 5 | 1 |
| 3299459 | ONKAR SINGH | DEO STAR TRANSPORT | Interstate Non-HM and Non- | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 2 | 1 |
| 3299876 | SATWINDER SINGH | SG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3378055 | SURJEET SINGH | KAMBOJ EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3376645 | DHARMINDER SINGH GILL | GALIB TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 3 | 0 |
| 3202846 | SURKANWALPREET SINGH MANDER | MANDER EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 9 | 0 |
| 3198362 | JASDEV SINGH GREWAL | JS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 7 | 1 |
| 3371874 | GURPREET SINGH | WALIA TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3372728 | RAJNDER SINGH DHAMI | DHAMI TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | Yes | 1 | 1 | 0 |
| 3381682 | PARMINDER SINGH | USK TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 1 | 0 |
| 3490292 | NIRMAL SINGH | SHARAN TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3371131 | MANPREET SINGH SANDHU | NOBLE EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3380722 | YASKARAN SINGH SANDHU | DSS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 4 | 0 |
| 3486964 | RAJNDER SINGH | DESTINY JUNCTION | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 2 | 0 |
| 3367398 | BHUPINDER SINGH BRAR | BRAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 4 | 0 |
| 3378224 | HARPREET SINGH | S & H TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3383814 | JANAK SINGH | BHAGTANA EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3499487 | BANVA FREIGHTWAY | MANPREET SINGH | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3379392 | SANDEEP SINGH | MATTU TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3430784 | VARINDER SINGH DHALIWAL | HATHUR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3442709 | PARAMJIT SINGH | DOABA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3422560 | DHARAMJIT SINGH CHAHAL | HD TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 1 | 0 |
| 3442824 | DALJEET SINGH | JUDGE TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3444389 | MANDEEP SINGH | DIAMOND STAR EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3429365 | SUKHVIR SINGH | HS LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3417631 | AMANDEEP SINGH KHAIRA | KHAIRA TRUCKLINES | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |

| 3388811 | SADHU SINGH MEHAL | VELOCITY LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3432448 | NIRMAL SINGH | NBW TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 4 | 0 |
| 3398880 | HARMEL SINGH | H S D TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3388859 | LOVEPREET SINGH | JSK TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3398886 | GURUSEVAK SINGH | GILL BROTHERS | Interstate Non-HMSP | US | WE | CA | PARLIER | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3436803 | MANVIR SINGH DHANESAR | FASTWAY TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3439559 | ANKUSH SINGH KAUSHAL | PRIMETIME LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3399266 | RAJWINDER SINGH DHANOA | ORANGE CARRIER | tate Non-HM and Non- | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 3433395 | KULBIR SINGH | BEBE BAPU TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 2 | 0 |
| 3390095 | PARAMJIT SINGH GILL | HIGHWAY LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3396084 | BEANT SINGH | ATS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3439798 | NARINDER SINGH DHILLON | NP TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 1 |
| 3435224 | SARBJIT SINGH | MVG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3396765 | PRABHJOT SINGH | CHANDAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3435816 | KULDEEP SINGH | TWO BRO TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 5 | 0 |
| 3598236 | TEJA SINGH TRANSPORT INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3587682 | SAVEENAM SINGH GILL | GILLZ HEAVY HAUL | tate Non-HM and Non- | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 |
| 3560401 | DALJIT SINGH | PB10 TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3597535 | GURPREET SINGH PADDA | BLUE HORSE TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3543858 | SUKHPAL SINGH BASRAI | HOPE TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | Yes | 1 | 0 | 0 |
| 3547933 | MANJEET SINGH | DHINDSA TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | KINGSBURG | No | No | Yes | 1 | 0 | 0 |
| 3560078 | LAKHVIR SINGH | H & L TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3424333 | BALJIT SINGH | BIG B CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3458080 | RAJBIR SINGH | JSD TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 2 | 5 | 0 |
| 3423920 | MANJINDER SINGH GILL | SKG TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3448046 | HARDEEP SINGH BASSI | ROYAL TRUCK LINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | Yes | Yes | 2 | 1 | 0 |
| 3425171 | JAGSIR SINGH | H&P LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3454693 | BHUPINDER SINGH | MRT TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 2 | 5 | 0 |
| 3416256 | JASKARAN SINGH | B.1 TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3420471 | LAKHVIR SINGH | J & G TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3411672 | SANDEEP SINGH | ROAD TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 1 | 0 |
| 3406728 | DAVINDER SINGH | TIWANA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3451091 | GURJINDER SINGH | PUNJAB TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3451321 | JATINDER SINGH | GURNOOR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3418111 | HARPREET SINGH SANDHU | LOTUS EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 6 | 0 |
| 3457092 | GURPREET SINGH | RED TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3466119 | MANJINDER SINGH BADYAL | GB TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3482209 | IQBAL SINGH KINGRA | KINGRA XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | Yes | 1 | 0 | 0 |
| 3473340 | JATINDER SINGH | SANGHAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 2 | 8 | 1 |
| 3473343 | KULWINDER SINGH | KS GILL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3482182 | MANINDERPAL SINGH SEKHON | SEKHON BROTHERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3479317 | SATNAM SINGH | PBX TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3473893 | RAKHVINDER SINGH BRAR | H S TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 2 | 1 |
| 3453566 | HARJOT SINGH MAAN | SMES TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 2 | 3 | 0 |
| 3482391 | JASDEEP SINGH | P8 X TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3466591 | SURJIT SINGH AUJLA | AUJLA BRO TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3459097 | JATINDER SINGH | GP EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3476484 | HARPREET SINGH DEOSI | TIGER SQUAD | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3445130 | RAJVINDER SINGH | R TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 2 | 0 |
| 3460023 | PARTAP SINGH | TARA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3459959 | RAJVINDER SINGH RANG | TAJ EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3462172 | SUKHDARSHAN SINGH BRAR | DB CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3451272 | VIKRAMJEET SINGH | SK CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3455863 | PARMINDER SINGH | JATT CARGO EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3470581 | RAJINDER SINGH | TRIPLE S TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3451590 | GURWINDER SINGH | MPG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3474535 | JASKARAN SINGH | AMERICAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3476382 | HARSHDEEP SINGH | WARAICH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 1 | 0 |
| 3453015 | JASVIR SINGH | MALHI XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3452982 | BABA DEEP SINGH TRANSPORT INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 2 | 2 | 0 |
| 3353503 | HARMANDEEP SINGH KHANGURA | PARAM TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 1 | 0 |
| 3525095 | JOGA SINGH | JS UNITED EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3363148 | JAGJIT SINGH | JSK TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 0 | 0 |
| 3524209 | KOMALPREET SINGH DHALIWAL | DH TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3365487 | JASMAIL SINGH DHAM | DHAM TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3359806 | AMRIT PAL SINGH | SSD EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | Yes | 1 | 5 | 0 |
| 3351015 | SHAMINDER PAL SINGH | CAT COBRA TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3361054 | KAMALPREET SINGH | CAMEL TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3354891 | PARMINDER SINGH DHALIWAL | AGAM TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 3 | 0 |
| 3350383 | SATINDER SINGH | ROYAL TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | SANGER | No | No | No | 1 | 1 | 0 |
| 3538401 | NAGINDER SINGH SAHI | PBX TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3642896 | JAGDEEP SINGH | TFX TEAM | Interstate Non-HMSP | US | WE | CA | FRESNO | KINGSBURG | No | No | Yes | 1 | 0 | 0 |
| 3529954 | GURJEET SINGH | GR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3526208 | AMANDEEP SINGH BRAR | ISB LOGISTICS | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | Yes | 1 | 0 | 0 |
| 3645402 | TIRTH SINGH | TS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3536737 | SUKHMEET SINGH | KULLAR TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 1 | 0 |
| 3543902 | GURVEER SINGH SANDHU | ELITE FLEET TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3548787 | SANDEEP SINGH MANN | MANN BROTHERS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3537553 | PARAMJIT SINGH | DASHMESH TRUCKING SCHOOL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 2 | 1 | 0 |
| 3550017 | MOHINDER SINGH INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3527400 | YADWINDER SINGH HUNDAL | AJ TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3573144 | AMIT SINGH | HATHIRA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3561876 | HARDEEP SINGH BRAR | GGS TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3563597 | LOVEJIT SINGH | ONPOINT TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3567348 | JARMANJIT SINGH | DEVIL DAWGS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3561851 | GURJIT SINGH GREWAL | ROYAL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3568558 | JASGEER SINGH TOOR | TOOR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3569327 | GAGANDEEP SINGH | DSS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 1 |
| 3569993 | GURINDER SINGH ATWAL | WEST COAST CONTRACT CARRIER | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 |
| 3564829 | SUKHWINDER SINGH AUJLA | NEW ERA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | Yes | 1 | 0 | 0 |
| 3573209 | GURDEEP SINGH | WAVE XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3574995 | RUPINDER SINGH | RPS TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3563131 | BALJINDER PAL SINGH | B & S TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3565767 | GURWINDER SINGH SOMAL | TOP NOTCH EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3566072 | MANDEEP SINGH | TREE TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3575037 | GURPREET SINGH | SAHOTA CARGO | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3562108 | PARTAP SINGH MANN | J&M TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | Yes | 1 | 0 | 0 |
| 3561832 | SUKHWINDER SINGH AUJLA | NEW ERA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | SELMA | No | No | No | 1 | 0 | 0 |
| 3566427 | GURSHARAN SINGH | KARMAN EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3598175 | SEWA SINGH TRANS | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3593007 | SHAMSHER SINGH | SARKARIA TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3592205 | GURJEET SINGH TOOR | RV TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3598642 | LAKHWINDER SINGH GILL | GHL TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | No | 1 | 0 | 0 |
| 3598795 | HARJINDER SINGH | STL | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3594817 | SANDEEP SINGH | HBC EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3589348 | BALWINDER SINGH | GULNAJ TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3589341 | SUKHJINDER SINGH BHANGU | SSB TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 0 | 0 |
| 3585070 | SINGH BRO TRUCKING INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3592067 | RANBIR SINGH | RANA TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3563180 | HARMANDER SINGH | AULAKH TRANS XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3596487 | JAGTAR SINGH TOOR | JT TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | CLOVIS | No | No | Yes | 1 | 0 | 0 |
| 3586945 | NAVNEET SINGH | JRR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3608745 | SATNAM SINGH | NAVROOP TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 2 | 0 | 0 |
| 3603269 | VIR SINGH TRANSPORT LLC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3606174 | GURVINDER SINGH | D & A TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3629274 | SUKHWINDER SINGH NANAR | NANAR TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3617355 | SORAVMEET SINGH MALHI | MALHI TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3613590 | KULWINDER SINGH | SHM TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 0 | 0 |
| 3603420 | BABA DARSHAN SINGH TRANSPORT INC | | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3602923 | HARBIR SINGH BRAR | SAINT SOLDIER EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3637891 | SUKHWINDER SINGH | SANA XPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3518576 | JAGROOP SINGH | REBELLION TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | Yes | 1 | 0 | 0 |
| 3504156 | MANPREET SINGH | BAJWA FREIGHTWAY | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3506637 | VIKRAMJIT SINGH | TIWANA TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3518447 | SARBJIT SINGH | MS TRANS | Interstate Non-HMSP | US | WE | CA | FRESNO | FOWLER | No | No | Yes | 1 | 1 | 0 |
| 3504136 | HARMANJIT SINGH TOOR | TOOR TRUCKING | Late Non-HM and Non- | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3508941 | HARWINDER SINGH | REHMAT EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 1 | 0 |
| 3522285 | AMRITPAL SINGH GILL | GILL TRUCKLINE | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3516439 | JATINDER PAL SINGH | SKSS TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3640018 | BALVINDER SINGH | ABHI TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3636827 | KAMALDEEP SINGH | VIP TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3637982 | GURDEEP SINGH | FATHE TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3637994 | RUPINDERPAL SINGH | JHR TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3637936 | BAUDEV SINGH | BSG TRUCKING | Interstate Non-HMSP | US | WE | CA | FRESNO | KERMAN | No | No | No | 1 | 0 | 0 |
| 3511361 | MANDEEP SINGH | KUKAR BROTHERS TRANSPORT | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | No | 1 | 0 | 0 |
| 3521404 | SIMRANJEET SINGH OTAL | OTAL EXPRESS | Interstate Non-HMSP | US | WE | CA | FRESNO | FRESNO | No | No | Yes | 1 | 0 | 0 |
| 3334424 | SURINDERPAL SINGH CHATHA | H & S TRUCKING | Interstate Non-HMSP | US | WE | CA | IMPERIAL | IMPERIAL | No | No | No | 1 | 4 | 0 |
| 3374654 | MANINDER SINGH MAROK | BRAWLEY KING TRANSPORT | Interstate Non-HMSP | US | WE | CA | IMPERIAL | BRAWLEY | No | No | No | 1 | 0 | 0 |
| 1232071 | JAGROOP SINGH BRAR | BEST OF THE WEST TOWING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 663283 | GURDHIRAJ SINGH | GS TRUCKING | Late Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 849412 | LAKHVIR SINGH MANDER | MANDER TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 913407 | BHAIAN SINGH BAINS | BAINS TRUCKING | Late Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 953292 | AVTAR SINGH BRAR | BRAR TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 945812 | SUKHWINDER SINGH CHANDI | G & S ENTERPRISE | Interstate Non-HMSP | US | WE | CA | KERN | SHAFTER | No | No | No | 1 | 1 | 0 |
| 975886 | SARBJIT SINGH | HOLLAND TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 3 | 12 | 0 |
| 1071451 | HARJINDER SINGH GURM | GURM TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 4 | 0 |
| 1081512 | SIKANDER SINGH BRAR | S B T | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 4 | 0 |
| 1104994 | JASWINDER SINGH | J S EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 3 | 5 | 0 |
| 1122624 | HARKINDER SINGH KHANGURA | J & J CARGO CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 1153171 | HARBINDER SINGH | FRIENDS TRUCKING | Late Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 1189123 | GURMAIL SINGH | G T X | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 1186271 | KULVINDER SINGH | CALIFORNIA TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1210263 | GURMAIL SINGH | G & D EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 9 | 0 |
| 1201360 | RANBIR SINGH DEOL | R D TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1231775 | MALKIT SINGH | HERA TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 3 | 0 |
| 1240391 | DALJIT SINGH DHALIWAL | KHALSA TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 3 | 5 | 0 |
| 1280009 | GURDARSHAN SINGH MAAN | MAAN EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 3 | 1 | 0 |
| 1273419 | GURDEV SINGH PANDEY | GURDEV PANDEY TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 1317589 | BALJIT SINGH GILL | JOT EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 1295558 | PRITAM SINGH GILL | JYOT TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 3 | 0 |
| 1294284 | JAGTAR SINGH | J S CARRIERS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 1313887 | HARJINDER SINGH SANDHU | KMJ TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 1 |
| 1314573 | SIMRAN SINGH | ATL | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1341087 | SUBHJIT SINGH | SS BHULLAR | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 3 | 5 | 0 |
| 1363725 | SATINDER PAL SINGH | DIAMOND TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 1404898 | SATNAM SINGH JASSAL | JASSAL TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 1382787 | SUKHRAJ SINGH GREWAL | KJR TRANIST | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 9 | 0 |
| 1423335 | CHARANJIT SINGH | ABS TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425011 | KULDIP SINGH | FINE TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 1403131 | GURBAJ SINGH MANDER | MANDER TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 6 | 1 |
| 1410821 | NARINDER SINGH DHALIWAL | SKYLINE EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 5 | 9 | 0 |
| 1446151 | JAIL SINGH BRAR | L & J TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 10 | 1 |
| 1465620 | JAGTAR SINGH DHINSA | J D TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1492703 | SUKHDEV SINGH RIAKH | RIAKH TRANSPORT COMPANY | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1489335 | NIRMAL SINGH | JA BROTHERS TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 1511223 | PARTAP SINGH | ONE WAY EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 1519153 | JAGROOP SINGH | JOHN CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 4 | 13 | 1 |
| 1531636 | VICKRAM SINGH | BASIC TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 6 | 0 |
| 1576418 | PARMINDER SINGH | MALHI TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 1545484 | SUKHPREET SINGH | DHINSA TRUCK LINES | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 1591148 | MANDEEP SINGH CHEEMA | GREAT LAND TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1583684 | TARLOCHAN SINGH | DASHMESH TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 1583685 | NARINDER SINGH MANGAT | MANGAT TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1631800 | HARPREET SINGH RANDHAWA | SMART TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1668782 | TALWINDER SINGH | A & B TRUCKING EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 7 | 1 |
| 1641486 | PRITPAL SINGH | C & P TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 1644381 | HARDAYAL SINGH | HIRA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 1715545 | BALJINDER SINGH | P S CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1792927 | BALJINDER SINGH | J P S | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 1826083 | PARDEEP SINGH | G D EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 1 |
| 1822519 | SURINDER SINGH | GURVIR TRUCK LINE | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 1840693 | SUKHPAL SINGH | GHRI TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 10 | 0 |
| 1833272 | GURWANT SINGH | G S TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 1875386 | JASPAL SINGH | M & M TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 1934014 | MANJINDER SINGH | SAHOTA AND SON TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 1936934 | CHARANJIT SINGH | SANT G | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 1942829 | GURGURPAL SINGH MANN | GNG TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 6 | 0 |
| 1962588 | BHALWINDER SINGH | ONKAR CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 1964085 | KULWINDER SINGH | K M P TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 1955012 | AVTAR SINGH | EAGLE TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 5 | 22 | 1 |
| 1977757 | DALBIR SINGH DHILLON | DIAMOND TRUCK LINES | Interstate Non-HMSP | US | WE | CA | KERN | DELANO | No | No | No | 1 | 2 | 0 |
| 1980809 | GURTEJ SINGH | G S D | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2019661 | RASHPAL SINGH | RB TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2013992 | JAG SINGH | NANAKAN EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2040934 | DEVINDER SINGH | ARSH CARGO | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 3 | 0 |
| 2036508 | GURDEEP SINGH BHANDOHAL | G & H TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2066330 | AMRITPAL SINGH | AMRIT TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 5 | 22 | 1 |
| 2077891 | SUKHTEJPAL SINGH | DESTINY TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2070989 | SUKHWANT SINGH | A T I | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 8 | 0 |
| 2105014 | GURMAIL SINGH GILL | G D H TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 6 | 0 |
| 2111670 | SAHIB SINGH | SAHIL TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2136798 | SHAVINDER SINGH | HARJAP TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2152565 | SARABJIT SINGH | TIWANA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 6 | 0 |
| 2319658 | INDERJIT SINGH | SAI TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2171390 | GURMEET SINGH | GR TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2149390 | JASWINDER SINGH | ONE WAY TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 7 | 0 | 0 |
| 2148647 | JAGDEEP SINGH GILL | UNITED CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 4 | 0 |
| 2191962 | SUKHDERPAL SINGH | KHERA TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2169292 | MANJIT SINGH DHALIWAL | NORTHLAND CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 5 | 2 | 0 |
| 2189101 | SATNAM SINGH SHERGILL | SHERGILL TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 3 | 6 | 0 |
| 2176679 | GURVINDER SINGH | SUMAL EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2255935 | HOSHIAR SINGH | INDUSTRY LINE TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 2 | 0 |
| 2257330 | VAHAGURUPAL SINGH | BLUE HORSE EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2268991 | MUKHTIAR SINGH BRAR | GURSHAN TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2296221 | RANJIT SINGH | AAA EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2304800 | KRIPAL SINGH CHOUHAN | K & C FREIGHT LINES | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 6 | 1 |
| 2277430 | GURMIT SINGH UPPAL | UNITED ALLIANCES GROUP | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 1 |
| 2307060 | AVTAR SINGH | A S GAKHAL TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2303331 | HARPREET SINGH SIDHU | SHB TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2322471 | HARPREET SINGH | CALI EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2320764 | JAGDEV SINGH | LAIL TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2358997 | HARWINDER SINGH | WESTSIDE LOGISTICS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2366586 | KAMALPREET SINGH SANDHU | K P S S TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2367176 | AJIT SINGH RAI | RAI TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2378412 | JAGMEET SINGH SANDHU | ZOOM TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2351258 | SANDEEP SINGH MANDER | MORGAN TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 2385565 | JASVIR SINGH | RANTAR EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2399493 | SUKHPREET SINGH | A-LINE EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2370196 | RAVINDER PAL SINGH | H T EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2405363 | BALJIT SINGH | GULF TRUCKLINE | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 7 | 0 |
| 2393738 | VARINDER SINGH | U S FREIGHTWAY | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2399064 | BALWINDER SINGH | MANN TRUCK LINE | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2387597 | KARANVEER SINGH BATH | K B TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 1 |
| 2408281 | RAJINDER SINGH | R 2 TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 7 | 1 |
| 2439688 | RAGHBIR SINGH BRAR | R & S TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2477553 | GURWINDER SINGH | H T LINE | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2510047 | JARNAIL SINGH GILL | GILL XPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 9 | 0 |
| 2483649 | GURPREET SINGH | RAO EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 3 | 0 |
| 2484117 | HARBHAJAN SINGH | GOLDEN WEST TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 1 |
| 2518051 | SUKHINDER SINGH | UNITED TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2524371 | HARPREET SINGH | C S CARRIERS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 4 | 0 |
| 2500826 | SUKHWINDER SINGH | PRIDE TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2529727 | HARWINDER SINGH ZENDA | DBN TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 6 | 0 |
| 2512040 | JAGJIT SINGH | SHAN TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 2547008 | SURINDERPAL SINGH KANG | SAHIL KANG EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 1 |
| 2561850 | JAGJIT SINGH | BAL TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2561045 | GURDEV SINGH | HS CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2593983 | GURSHARAN SINGH | JOHAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2725822 | HARJIT SINGH | A & G TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2635568 | MANINDER SINGH | MS TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2868463 | HARVINDER SINGH | UNITED TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 4 | 0 |
| 2878018 | MANGA SINGH | M S TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2588445 | PRABHJOT SINGH | LH DHAMI XPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2577857 | RAVI KANT SINGH BHULLAR | B & N CARRIERS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2585872 | AMARPREET SINGH | SUNNY CARRIERS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2766396 | SHIVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 0 | 0 | 0 |
| 2753136 | RAJPAL SINGH | | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2866250 | KEWAL P SINGH | GILL TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2754112 | BALJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2873138 | SHARANJIT SINGH | WARRIORS TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 1 | 0 |
| 2876409 | HARJINDER SINGH | RAI BROTHERS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2756678 | BALJIT SINGH SANDHU | DELHI TRANSPORT CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 2 | 0 |
| 2800365 | LAKHWINDER SINGH SEKHON | LS EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 2826743 | NEELAM SINGH | GTB TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3035352 | INDERJIT SINGH | DS TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3026266 | HARWINDER SINGH | HART EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 9 | 1 |
| 3035844 | LAKHVIR SINGH SIDHU | SIDHU TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 2844194 | KULDEEP SINGH BUTTAR | KS BUTTAR TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 5 | 0 |
| 2794917 | MANDEEP SINGH KAHLON | AMERICAN INTERSTATE LOGISTICS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2843623 | SUKHVINDER SINGH | FLEET TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 6 | 1 |
| 2801766 | GURWINDER SINGH | GREWAL TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 2854760 | PARAMJIT SINGH MANN | GOLDEN GLOBE US | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2846661 | SHAMINDER SINGH | COME TO US | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2863838 | SWARN SINGH | S S B TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2863484 | KULDIP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2853155 | JASPREET SINGH | JASH TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2863411 | JASWINDER SINGH | R & J TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 3 | 0 | 0 |
| 2863597 | GURCHARAN SINGH | | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2740130 | SARANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2863826 | MANMOHAN SINGH | UNION TRANSPORT | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2859254 | GURPREET SINGH | MOORE CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 2857615 | MANDEEP SINGH SOHI | 22G TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2863344 | TARSEM SINGH CHAHAL | CHAHAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2863530 | RAVINDERPAL SINGH | BRAR XPRESS | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2863324 | GURMEET SINGH | SBT | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2863506 | BALWINDER P SINGH CHAWLA | NANAK TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2863479 | AVTAR SINGH | R & R TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2863480 | GURNAM SINGH KANG | BLUE STAR EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 5 | 0 | 0 |
| 2863487 | AVTAR SINGH | AVTAR TRANSPORT | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2859117 | KANWALJIT SINGH | PANNU ROADLINES | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 2863545 | PRABHJIT SINGH | GOLDEN WEST TRANSPORT | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2844880 | LAKHVIR SINGH | MANDER TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2750113 | DARSHAN SINGH | CHEEMA TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2912901 | JAGJIT SINGH | B D S LOGISTICS | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2732653 | GURJIT SINGH | GURJIT SINGH TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | KERN | DELANO | No | No | No | 1 | 0 | 0 |
| 2906627 | HARMEET SINGH | GURU KIRPA TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2922417 | JASPREET SINGH | ICON TRANS | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2916428 | HARJINDER SINGH | SHEENH EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2912887 | SAUDAGAR SINGH | SPO TRANSPORT | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2912893 | GURVINDER SINGH BRAR | BRAR TRANSPORT | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2912895 | BALWINDER SINGH SANDHU | ROSE CARGO | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3027664 | HARPAL SINGH | AIR TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 0 | 0 |
| 3036860 | SANDEEP SINGH | GTA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2965844 | SATNAM SINGH | SS GAKHAL TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 2977328 | JASVIR SINGH | GREEN PUNJAB TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2959127 | RANJIT SINGH | ER TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2940293 | SARABJIT SINGH | SAFEWAY TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 2930930 | MANGA SINGH | M S TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 3174094 | MR J J SINGH TRANSPORT INC | | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 1 | 0 |
| 3174017 | GAGANDEEP SINGH | LOTUS TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3175774 | JARNAIL SINGH | GHOTRA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 3176424 | KULDIP SINGH SIDHU | HONEY TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3176454 | TAJINDER SINGH & ANTONIO ROLON | ROLONS TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3095453 | GURMINDER SINGH | J & S TRUCK LINES | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 7 | 0 |
| 2947605 | GURDIP SINGH | JYOTI TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3014526 | SUKHJIT SINGH | MARCOS TRANSPORT | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3004952 | SARABJEET SINGH | SSD TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3005260 | CHARANPAL SINGH | PRABH TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 3011609 | SURJIT SINGH LONGIA | LONGIA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 2986771 | SATNAM SINGH | S J P | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2998196 | IQBAL SINGH | GK TRUCK LINES | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 3 | 7 | 1 |
| 2894945 | PAVANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2894956 | JASPREET SINGH | KP ROYAL | .tate Non-HM and Non- | US | WE | CA | KERN | DELANO | No | No | No | 1 | 0 | 0 |
| 2885515 | MAJOR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 2894955 | NAIB SINGH | MANN XPRESS | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 2900399 | AMANDEEP SINGH | AMANA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2901228 | PARWINDER SINGH HARI | PHS TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 3075130 | JAGJIT SINGH | ZIRA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 3179353 | JAGMOHAN SINGH GILL | US XPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 3 | 0 |
| 3064811 | AMANDEEP SINGH GILL | BESTWAY TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 3060979 | JAGJIT SINGH | J P CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3126137 | RANJIT SINGH | SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 3118862 | MANINDER SINGH | SARPANCH TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 3131551 | AMARDEEP SINGH | ZORA LOGISTICS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 1 |
| 3084425 | BIKRAMJIT SINGH PANNU | ROYAL TRUCK DRIVING SCHOOL | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3094053 | SHEBAR SINGH KHAIRA | KHAIRA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 3060918 | KULDEEP SINGH | SIDHU LOGISTICS | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 3343377 | RAVINDER SINGH MORE | MORE TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 3333320 | SUPINDER PAL SINGH | S G S TOWING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 3238780 | PARMINDER SINGH | AEGIS LOGISTICS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 10 | 0 | 0 |
| 3102700 | SARABJIT SINGH BAL | A & L TRUCK LINES | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 5 | 0 |
| 3168513 | GURVINDER SINGH SUNNER | SUNNER TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 9 | 0 |
| 3055070 | AMANDEEP SINGH GREWAL | HUMBLE TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 3154370 | TEJINDER SINGH GILL | TRANS BEST TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3155047 | GURVINDER SINGH | GTN TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 3165417 | SWARANJEET SINGH | CA CARGO | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 3140387 | VIKRAM SINGH | BAJWA TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 10 | 0 |
| 3043313 | SUPREET SINGH | BSS EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 10 | 0 |
| 3218626 | SUPINDER SINGH RAI | BYG BYRD TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 5 | 0 |
| 3269129 | KULDEEP SINGH | K S S TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 9 | 0 |
| 3258108 | AIRMAL SINGH | SATGUR TRUCK LINE | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 3288661 | BAJ RAJ SINGH SIVIA | S LINE TRUCKING | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3271679 | JANGMOHAN SINGH | GLOBE ROADWAYS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 6 | 0 |
| 3240438 | HARPREET SINGH SANGHA | ES TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 1 |
| 3248863 | GURSEVAK SINGH | GM CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 3236112 | JASWINDER SINGH GREWAL | GREWAL XPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3394840 | GURPAL SINGH | ROMANA TRANSPORT CO | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 1 | 0 |
| 3262867 | HARPREET SINGH SANDHU | H B TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 3264988 | GURMINDER SINGH BAL | BAL TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3295383 | MANDEEP SINGH GREWAL | CLEAR VISION TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3257139 | JATINDERPAL SINGH CHAHAL | CHAHAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3292916 | NARIPDEEP SINGH | GNC FREIGHTLINE | .tate Non-HM and Non- | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3302737 | HARPREET SINGH | VIRK TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 4 | 0 |
| 3321202 | DALJIT SINGH | AAP TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 3 | 0 |
| 3381689 | JOGA SINGH | S J S TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 3371837 | AMRIK SINGH | GREEN LINE XPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 3 | 0 |
| 3372985 | MANJIT SINGH SANDHU | J S S TRANS CARRIER | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 1 | 0 |
| 3367315 | HARJINDER SINGH BRAR | BTC TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3487563 | MANPREET SINGH | M & M CARGO | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 2 | 0 |
| 3373188 | SUKHVIR SINGH | H R J TRUCKING COMPANY | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3427506 | IQINNDERJIT SINGH GILL | GILL XPRESS LOGISTICS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 6 | 0 |
| 3438082 | GURVINDER SINGH | G B TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3433549 | GURWINDER SINGH | GOD POWER TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 2 | 3 | 0 |
| 3442453 | SIKANDER SINGH | MANGAT EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3396151 | SUKHMANDER SINGH | ZIRA LOGISTICS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 2 | 1 |
| 3593260 | KULWINDER SINGH | BK TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3559899 | SINGH OH THE BIG LOGISTICS LLC | | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 2 | 0 |
| 3585578 | SUKHCHAIN SINGH | BAINS 29 TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3459308 | KESAR SINGH GURM | GURM HAULING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3449000 | GURDEV SINGH BHALLA | BHT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 2 | 0 |
| 3454856 | AMRIK SINGH | GURU TEG BAHADUR TRANSPORT COMPANY | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 3 | 0 |
| 3460074 | RAJ PARKASH SINGH | NHS TRUCK LINE | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | | | |
| 3447565 | BACHITAR SINGH | PLAN B TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3457254 | RAIDAWINDER SINGH | JASRAJ TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 5 | 0 |
| 3355297 | PARVINDER SINGH | U S CARRIERS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 1 |
| 3366483 | NEELKAMAL SINGH | SG EXPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 4 | 0 |
| 3574067 | RUPINDER SINGH | FARMER TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 1 | 0 |
| 3574977 | SARABJIT SINGH SIDHU | SIDHUPUR TRUCKING | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3600387 | BABA DEEP SINGH CARGO INC | | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3590056 | PARAMVIR SINGH BASAHTI | PSB TRANS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3598995 | GURINDER SINGH | RURKA TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 1 | 0 |
| 3565300 | PUSHPINDER SINGH | TRUCKING PRIDE | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3596514 | SARTAJ SINGH | TL TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3604133 | LAKHVIR SINGH DHILLON | DHILLON XPRESS | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 1 | 0 |
| 3635494 | BABA DEEP SINGH TRANS INC | | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3503187 | KAMAL PREET SINGH | GUR NANAK ANMOL TRANSPORT | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | Yes | 1 | 0 | 0 |
| 3620821 | SATNAM SINGH | KING TRUCK DRIVING SCHOOL | Interstate Non-HMSP | US | WE | CA | KERN | BAKERSFIELD | No | No | No | 1 | 0 | 0 |
| 3122896 | SUKHBIR SINGH MANGER | SINGH LAND CARRIER | Interstate Non-HMSP | US | WE | CA | KINGS | LEMOORE | No | No | No | 1 | 0 | 0 |
| 3155469 | JAGRUP SINGH PAHAL | PAHAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | LAKE | YUBA CITY | No | No | No | 1 | 0 | 0 |
| 3302055 | SARBJEET SINGH | M TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LONG BEACH | No | No | No | 1 | 4 | 0 |
| 1120128 | LAKHWINDER SINGH | LUCKY EXPRESS | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | VAN NUYS | No | No | No | 1 | 0 | 0 |
| 1261174 | HARVINDER SINGH | EASTEN TRUCK LINE | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LOS ANGELES | No | No | No | 1 | 0 | 0 |
| 1259113 | AMRIK SINGH | USA CARGO | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | CASTAIC | No | No | No | 1 | 1 | 0 |
| 1554522 | SATPAL SINGH | BAWA TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | WINNETKA | No | No | No | 1 | 1 | 0 |
| 1585563 | HARBHAJAN SINGH | H S TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LANCASTER | No | No | No | 1 | 2 | 1 |
| 1659515 | HARVINDER PAL SINGH | DEEP TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | BELLFLOWER | No | No | No | 1 | 0 | 0 |
| 1693805 | KARAMJIT SINGH GILL | G M C TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | NORTHRIDGE | No | No | No | 1 | 3 | 0 |
| 1810112 | IQBAL SINGH DHANOA | D'S TRANSFER | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LANCASTER | No | No | No | 1 | 1 | 0 |
| 1799950 | MARY SINGH | G & M TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | PALMDALE | No | No | No | 1 | 0 | 0 |

| 1993113 | BHUPINDER SINGH RANDHAWA | RANDHAWA TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | VAN NUYS | No | No | No | 3 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007012 | GURJIT SINGH | CALI TRANS | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | SANTA CLARITA | No | No | No | 2 | 1 | 0 |
| 2080151 | GURCHARAN SINGH | RANJOT TRANS | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LANCASTER | No | No | No | 1 | 1 | 0 |
| 2085221 | IQBAL SINGH BOLA | S & G TRANSPORT | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | VALENCIA | No | No | No | 1 | 3 | 0 |
| 2111671 | DALJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | LOS ANGELES | BELLFLOWER | No | No | No | 1 | 0 | 0 |
| 2102483 | SUKHJIT SINGH | G & G TRANSPORT | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | ROWLAND HEIGHTS | No | No | No | 1 | 2 | 0 |
| 2304375 | HARJIT SINGH GILL | HARG TRANSPORT | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | PACOIMA | No | No | No | 1 | 0 | 0 |
| 2410491 | GAYANESHWAR SINGH | DILCHS TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | POMONA | No | No | No | 1 | 3 | 0 |
| 2406653 | PALWINDER SINGH | PG EXPRESS | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LOS ANGELES | No | No | No | 1 | 0 | 0 |
| 2624792 | MANUEL SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | MONTEREY PARK | No | No | No | 1 | 0 | 0 |
| 2618499 | ALEXANDER SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | WOODLAND HILLS | No | No | No | 0 | 0 | 0 |
| 2534870 | BALJIT SINGH MALHI | ON TIME CARRIER | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LANCASTER | No | No | No | 4 | 13 | 1 |
| 2555671 | LAKHWINDER SINGH | GOODWAY TRANSPORT | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | RESEDA | No | No | No | 1 | 2 | 0 |
| 2609702 | HARAVTAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | LOS ANGELES | NORWALK | No | No | No | 1 | 0 | 0 |
| 2605833 | CHET SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | LOS ANGELES | No | No | No | 0 | 0 | 0 |
| 2718490 | PRAMESH K SINGH | NEW DELHI EXPRESS | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | HAWTHORNE | No | No | No | 1 | 0 | 0 |
| 2730653 | SARABJEET SINGH | VIRK TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | MONTEREY PARK | No | No | No | 1 | 0 | 0 |
| 2712941 | NAVJOT SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | HACIENDA HEIGHTS | No | No | No | 1 | 0 | 0 |
| 2607219 | LUSEANNE P SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | WOODLAND HILLS | No | No | No | 1 | 0 | 0 |
| 2669629 | NARINDER SINGH | SIMI DELIVERY SERVICE | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | PANORAMA CITY | No | No | No | 2 | 4 | 0 |
| 2666717 | RAVI P SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | NORTH HOLLYWOOD | No | No | No | 1 | 0 | 0 |
| 2649162 | SANTOKH SINGH | BELL TRUCKING CO | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | PANORAMA CITY | No | No | No | 1 | 0 | 0 |
| 2658958 | RAI SINGH | FRANKS CLEANUP SERVICES | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | RESEDA | No | No | No | 2 | 8 | 0 |
| 2666070 | JOHN A SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | CANOGA PARK | No | No | No | 0 | 0 | 0 |
| 2657390 | BHAAN SINGH BAINS | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | BELLFLOWER | No | No | No | 1 | 0 | 0 |
| 2662258 | DEEPINDER SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | PALMDALE | No | No | No | 1 | 0 | 0 |
| 2658819 | RENUKA SINGH | SINGH TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | DOWNEY | No | No | No | 1 | 0 | 0 |
| 2669121 | JASWINDER SINGH | J.S. TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | RESEDA | No | No | No | 1 | 0 | 0 |
| 2688319 | BALJIT SINGH | SINGH ENGINEERING AND SUPPLY | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | CERRITOS | No | No | No | 0 | 0 | 0 |
| 2650539 | SARWAN SINGH | JASI EXPRESS DELIVERY | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | LOS ANGELES | No | No | No | 0 | 2 | 0 |
| 2703469 | RANJIT SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | TEMPLE CITY | No | No | No | 1 | 0 | 0 |
| 2674887 | DARSHAN SINGH | AULAKH TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | POMONA | No | No | No | 1 | 0 | 0 |
| 2757104 | GURMUKH SINGH | PASSPORT TRUCKING | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | LOS ANGELES | No | No | No | 0 | 0 | 0 |
| 2752835 | KULWINDER SINGH | K.6 BORTHER | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | CANOGA PARK | No | No | No | 1 | 0 | 0 |
| 2589424 | AMARJIT SINGH | H T L | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | NORWALK | No | No | No | 1 | 6 | 0 |
| 2758411 | JASBIR SINGH | J & S TRANSPORT | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | SAN GABRIEL | No | No | No | 1 | 0 | 0 |
| 2771428 | BALBIR SINGH | NANAK COURIER SERVICES | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | SAN GABRIEL | No | No | No | 0 | 0 | 0 |
| 2770620 | DAVINDER SINGH | RT ICE CREAM | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | ARTESIA | No | No | No | 0 | 0 | 0 |
| 2863962 | PARMINDEN SINGH | NORTH HILLS TRANSPORT | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | WINNETKA | No | No | No | 1 | 0 | 0 |
| 2734025 | NIRMAL SINGH | NS CLEAN UP | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | NORTH HOLLYWOOD | No | No | No | 0 | 0 | 0 |
| 2863311 | GURPREET SINGH | STAR ALLIANCE TRUCKING | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | VALENCIA | No | No | No | 1 | 0 | 0 |
| 2865517 | GOLDEN STATE TRUCKING | GURINDERJIT SINGH | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | LANCASTER | No | No | No | 1 | 0 | 0 |
| 2851012 | KAIBIR SINGH | HOLYSTATES TRUCKING | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | BELLFLOWER | No | No | No | 1 | 0 | 0 |
| 2737922 | ALEXANDER SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | CANOGA PARK | No | No | No | 0 | 0 | 0 |
| 2737240 | PABAMA P SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | LOS ANGELES | No | No | No | 1 | 0 | 0 |
| 2734371 | SURINDER SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | PICO RIVERA | No | No | No | 1 | 0 | 0 |
| 2733946 | HARJINDER P SINGH | | Interstate Non-HM and Non- | US | WE | CA | LOS ANGELES | SAN DIMAS | No | No | No | 1 | 0 | 0 |
| 2748198 | JAGPAL SINGH | D. RENTAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | NORTH HOLLYWOOD | No | No | No | 2 | 0 | 0 |
| 2939513 | GURMINDER SINGH | CASTLE FREIGHT | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | PALMDALE | No | No | No | 1 | 0 | 0 |
| 3179338 | MANPREET SINGH | GHOTRA BROTHER TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | AZUSA | No | No | Yes | 1 | 1 | 0 |
| 3083971 | MANJOT SINGH | DOLLAR CARRIER | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | ARLETA | No | No | No | 1 | 3 | 0 |
| 3090331 | JASWANT SINGH SANDHU | AS TRANSPORT | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | CANYON CNTRY | No | No | No | 1 | 0 | 0 |
| 3156234 | DALJIT SINGH | AK TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | ROWLAND HGHTS | No | No | No | 1 | 2 | 1 |
| 3139935 | SARBJIT SINGH | VEER TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | ARTESIA | No | No | No | 1 | 2 | 0 |
| 3137447 | AMRIK SINGH | LA FREIGHT | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LANCASTER | No | No | No | 1 | 1 | 0 |
| 3166607 | PRITPAL SINGH | HMS TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | CANOGA PARK | No | No | No | 1 | 1 | 0 |
| 3212384 | JASWINDER SINGH | EKAM TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | ARTESIA | No | No | No | 1 | 2 | 0 |
| 3039194 | AMRITPAL SINGH DHALIWAL | USA DOWNEY FREIGHT | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | DOWNEY | No | No | No | 1 | 4 | 0 |
| 3270527 | AMANDEEP SINGH | TRIPLE A TRUCKING | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | MISSION HILLS | No | No | No | 1 | 0 | 0 |
| 3291387 | KULWINDER SINGH | ROAD SCANNER TRUCK LINE | .tate Non-HM and Non- | US | WE | CA | LOS ANGELES | LANCASTER | No | No | No | 1 | 1 | 0 |
| 3596631 | SINGH FREIGHT SERVICE INC | | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | PICO RIVERA | No | No | Yes | 2 | 1 | 0 |
| 3424444 | GURNAM SINGH | BHANGAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | LANCASTER | No | No | No | 1 | 0 | 0 |
| 3512080 | MANDEEP SINGH | CORE LOGISTICS | Interstate Non-HMSP | US | WE | CA | LOS ANGELES | BELLFLOWER | No | No | Yes | 1 | 2 | 0 |
| 3504944 | HARAEFUL A SINGH | | Intrastate Non-HM and Non- | US | WE | CA | LOS ANGELES | WINNETKA | No | No | No | 1 | 0 | 0 |
| 875561 | SATWANT SINGH SEKHON | SEKHON TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 1028985 | DALJINDER SINGH GILL | KAKU TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 1 | 2 | 0 |
| 1030576 | HARJINDER SINGH | SH TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 1 | 3 | 1 |
| 1208752 | GURINDERJIT SINGH MANN | J S T | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 5 | 0 |
| 1323916 | MANDIP SINGH AULAKH | M S A TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 2 | 2 | 0 |
| 1390397 | SODHI SINGH | SODHI TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 1 | 3 | 0 |
| 1542814 | NIRBHAIR SINGH | TIWANA TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 7 | 0 |
| 1615982 | MALKIT SINGH | SANDHU TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 2 | 8 | 0 |
| 1633579 | KIRANPAL SINGH SANDHU | SANDHU TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 12 | 0 |
| 1683568 | PRITAM SINGH | P P S TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 2 | 9 | 0 |
| 1740263 | KULWANT SINGH | FOUR STAR EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 1839747 | DARSHAN SINGH | R&DR TRANS | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 1 | 3 | 0 |
| 1937181 | JODH SINGH | JK TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 2 | 10 | 0 |
| 1989967 | AMARJIT SINGH | A.M TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 1 | 0 |
| 2188840 | JAGJIT SINGH | PAL TRANSPORT | .tate Non-HM and Non- | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 1 | 0 |
| 2390211 | RANJIT SINGH GILL | RR EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 4 | 0 |
| 2506008 | RASHINDER SINGH | JSR TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 2492471 | MANDIP SINGH SIDHU | KS SIDHU EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 1 | 5 | 0 |
| 2606036 | KAMALVIR SINGH BAINS | BAINS TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | Yes | 1 | 4 | 0 |
| 2788235 | RANJIT SINGH | RT EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2772424 | HIRDAY P SINGH | SINGH FARM | tate Non-HM and Non- | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 2587257 | GURCHARAN SINGH | BSR TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 1 | 0 |
| 2589599 | RAJBIR SINGH HUNDAL | HUNDAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 6 | 0 |
| 2703046 | SATVIR SINGH | SINGH TRUCKING | tate Non-HM and Non- | US | WE | CA | MADERA | MADERA | No | No | No | 0 | 0 | 0 |
| 2766395 | JASWINDER SINGH RANG | | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 2752097 | AMRITPAL SINGH | | Interstate Non-HM and Non- | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 2766972 | BALBIR SINGH GREWAL | | Intrastate Non-HM and Non- | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 2747229 | HARINDER SINGH | ABHINEET TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 1 | 2 | 0 |
| 2919412 | SATPAL SINGH | SC TRANSPORT | tate Non-HM and Non- | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 2968305 | SUKHWINDER SINGH | MANN TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | Yes | 1 | 1 | 0 |
| 2962269 | TARANJEET SINGH SANDHU | SANDHU EMPIRE | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 3006211 | ARMINDER SINGH | G&G TRUCKING | Interstate Non HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 1 | 0 |
| 2998804 | SUKHWINDER SINGH GHUMAN | AKS EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 3 | 0 |
| 2890573 | LAKHBIR SINGH | | Interstate Non HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 3096537 | MANPREET SINGH | HUMBLE TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 1 | 0 |
| 3129418 | MANPREET SINGH BHULLAR | JAI EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 2 | 9 | 0 |
| 3125264 | GURSIMRAN SINGH CHEEMA | ANAYA EXPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 2 | 9 | 0 |
| 3047653 | JASWINDER SINGH | JHC TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 3 | 15 | 1 |
| 3040463 | PREET PAL SINGH | HARSHANA TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 2 | 6 | 0 |
| 3255727 | SURJIT SINGH | SAMRA TRANS GROUP | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 2 | 0 |
| 3284986 | GAGANDEEP SINGH | KB TRANS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 2 | 0 |
| 3244751 | SHER SINGH CHAUHAN | RK TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | Yes | 1 | 0 | 0 |
| 3240447 | RUBAL SINGH BINDRA | MYRA EXPRESS | tate Non-HM and Non- | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 1 | 0 | 0 |
| 3264950 | NAVDEEP SINGH | US TURBO | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 3 | 0 |
| 3382673 | HARJINDER SINGH | H & S TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 3369252 | SUKHJINDER SINGH | SR TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | No | 1 | 0 | 0 |
| 3442932 | AMANDIP SINGH GILL | CHG TRANS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | Yes | 1 | 0 | 0 |
| 3441780 | CHARANJIT SINGH | HUMBLE XPRESS | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 3350327 | SUKHWINDER SINGH | DDD TRANSPORT | Interstate Non-HMSP | US | WE | CA | MADERA | CHOWCHILLA | No | No | Yes | 1 | 5 | 0 |
| 3564201 | MANJIT SINGH CHAUHAN | CHAUHAN TRUCKING | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 3632710 | MANPREET SINGH | GV TRUCKLINE | Interstate Non-HMSP | US | WE | CA | MADERA | MADERA | No | No | No | 1 | 0 | 0 |
| 2668212 | IQBAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | MARIN | SAN RAFAEL | No | No | No | 0 | 0 | 0 |
| 2684697 | NAUNARINDER SINGH | BASSI GOLDEN TRANSPORT | Interstate Non-HMSP | US | WE | CA | MARIN | SAN RAFAEL | No | No | No | 1 | 0 | 0 |
| 2732427 | RAGHBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | MARIN | SAN ANSELMO | No | No | No | 1 | 0 | 0 |
| 587788 | KULDIP SINGH | LALLY TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 2 | 0 |
| 602414 | PALWINDER SINGH | H & H TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 1 | 0 |
| 602532 | SANTOKH SINGH BHANDAL | BHANDAL TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 5 | 0 |
| 606088 | NAGINDER SINGH LADHER | GOLDEN STAR EXPRESS | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 8 | 0 |
| 606089 | RAGHBIR SINGH DHILLON | R S D TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 0 | 0 |
| 624607 | HARBHAJAN SINGH GAKHAL | GAKHAL BROS TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 4 | 0 |
| 750093 | KULDIP SINGH | SEKHON BROS TRUCKING | tate Non-HM and Non- | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 5 | 0 |
| 757164 | GURMINDER SINGH PAMMA | PAMMA TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 1 | 0 |
| 958983 | MAJOR SINGH | M & H TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 3 | 0 |
| 1078441 | JAGMAIL SINGH BHANDAL | IN ORDER TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 2 | 1 |
| 1073082 | SATNAM SINGH TAKHAR | TAKHAR BROTHER | tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 1157396 | SATPAL SINGH | H & S TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 2 | 2 | 0 |
| 1187347 | SARVJIT SINGH | S S MATTA TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 2 | 0 |
| 1230789 | BHUPINDER SINGH | B J EXPRESS | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 4 | 0 |
| 1309238 | SOHAN SINGH | S G TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 4 | 0 |
| 1309241 | BIKRAMJIT SINGH | GOLD LINE EXPRESS | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 6 | 0 |
| 1301253 | HARJINDER SINGH | H S TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 1320612 | INDERJIT SINGH SARAI | SARAI TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 6 | 0 |
| 1490664 | HARJINDER SINGH | MANDAIR TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 2 | 0 |
| 1505497 | SURINDERPAL SINGH | SBT TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 4 | 0 |
| 1582704 | JASBIR SINGH MANN | MANN EXPRESS | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 1579722 | HARDEEP SINGH | HARDEEP TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 2 | 0 |
| 1690917 | TIRATH SINGH SANDHU | T & H TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 0 | 0 |
| 1746878 | RAVINDER SINGH BILG | BILG TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 10 | 0 |
| 1761320 | RAVI SINGH RANG | | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 5 | 0 |
| 1837534 | KULWINDER SINGH KHANGURA | KHANGURA TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 7 | 0 |
| 1839412 | SURJIT SINGH BHOGAL | SS & SONS TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | WINTON | No | No | No | 1 | 3 | 0 |
| 1883416 | KAMAL PRITHPAL SINGH | J N S TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 1 | 0 |
| 1917674 | GURDEEP SINGH | JS TRANS | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | Yes | 1 | 1 | 0 |
| 1964189 | BALKAR SINGH | GREWAL TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 1 |
| 1983292 | GURSEWAK SINGH | HYARE TRUCKING | tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 1973628 | JATINDER SINGH | TJ TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 12 | 0 |
| 1994831 | TARSEM SINGH SHOKER | SHOKER TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2029509 | SUKHDEV SINGH | SS TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 2 | 6 | 1 |
| 2039263 | GURPREET SINGH | A S TRANS | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 8 | 0 |
| 2025254 | INDERJIT SINGH SAHOTA | U S EXPRESS | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2175013 | GURNAM SINGH | SAHOTA TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 3 | 0 |
| 2140277 | BALJINDER SINGH GREWAL | RG TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 3 | 0 |
| 2207930 | JASWINDER SINGH | JAS TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 0 | 0 |
| 2323437 | SATINDERPAL SINGH RANDHAWA | VEER TRANSPORT | tate Non-HM and Non- | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 1 | 0 |
| 2340280 | PALWINDER SINGH | SANGHA TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 1 | 0 |
| 2365280 | BALJINDER SINGH | | Interstate Non-HM and Non- | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 0 | 0 |
| 2475439 | INDERPREET SINGH TAKHAR | MI TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 16 | 1 |
| 2504545 | BHUPINDER SINGH | FARMER TRUCK LINES | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 2 | 0 |
| 2516882 | HARJINDER SINGH | KV TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 1 | 0 |
| 2508874 | JASWANT SINGH SANDHU | HAWK TRUCK LINE | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 5 | 0 |
| 2516672 | RAVINDER SINGH | SAINI TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 2 | 11 | 0 |
| 2487462 | GURPREET SINGH | RANDHAWA BROTHERS CARRIER | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 3 | 0 |
| 2496502 | GURMIT SINGH RANDHAWA | AMAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 2 | 0 |
| 2497276 | VARINDER SINGH BARRAICH | MIU TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 2 | 0 |

| Number | Name | Company | Operation Type | US | WE | CA | County | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2612799 | LAHMBER S PABLA | LAHMBER SINGH PABLA | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2627255 | SUKHPAL SINGH | SUNNY SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2616659 | KULBIRINDERIAL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | MERCED | HILMAR | No | No | No | 1 | 0 | 0 |
| 2513210 | ONKAR SINGH THIARA | THIARA TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 6 | 0 |
| 2508767 | JASWANT SINGH SAHOTA | SB TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 8 | 0 |
| 2569234 | GURBHEJ SINGH | BHANGU ROADLINES | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 2 | 3 | 0 |
| 2598170 | JAGTAR SINGH SIDHU | SIDHU EXPRESS | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 4 | 0 |
| 2543546 | SATWINDER SINGH BAINS | S B TRUCKING | .tate Non-HM and Non- | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 2 | 0 |
| 2865855 | ORMINDER SINGH | OS TRUCKING | .tate Non-HM and Non- | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 0 | 0 |
| 2771809 | HARDEEP SINGH | HS TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 2 | 0 |
| 2868448 | JASPAL SINGH | SAHIB TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 2 | 9 | 0 |
| 2690975 | RAJU SINGH TOOR | | .tate Non-HM and Non- | US | WE | CA | MERCED | HILMAR | No | No | No | 1 | 0 | 0 |
| 2760452 | BALJINDER SINGH | SINGH TRUCKING | .tate Non-HM and Non- | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 0 | 0 |
| 2764357 | HARVINDER SINGH KULLAR | | Interstate Non-HMSP | US | WE | CA | MERCED | BALLICO | No | No | No | 1 | 0 | 0 |
| 2754912 | KHUSHWANT SINGH | CHOHAN TRUCKING | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2766951 | KULWINDER SINGH | | Interstate Non-HM and Non- | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 0 | 0 |
| 2584085 | PRABHNOOR INDER SINGH GADRI | | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 0 | 0 |
| 2768582 | DALVINDER L SINGH | | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 0 | 0 |
| 2757533 | HARPREET SINGH | | Interstate Non-HM and Non- | US | WE | CA | MERCED | ATWATER | No | No | No | 0 | 0 | 0 |
| 2756416 | SATNAM SINGH | EXPRESS WHOLESALE | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 0 | 0 |
| 2781006 | GURPREET SINGH | SINGHAM TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 0 | 0 |
| 2776817 | JATINDER SINGH | | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2925341 | SUKHWINDER SINGH | GOLDEN TRUCK LINES | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 1 | 0 |
| 3023904 | JASDEEP SINGH | JB TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 16 | 0 |
| 2851117 | JOGA SINGH | | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 0 | 0 | 0 |
| 2846625 | DAVINDER SINGH | SDF CARRIER | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 2 | 0 |
| 2848951 | DAVINDER SINGH | SDF CARRIER | .tate Non-HM and Non- | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 0 | 0 |
| 2737407 | BEANT SINGH | | Interstate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2665630 | MAJOR SINGH | M & H TRUCKING | .tate Non-HM and Non- | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 0 | 0 |
| 2848811 | MAJOR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2853676 | PALWINDER SINGH | | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 0 | 0 |
| 2848824 | KULWANT SINGH | | Interstate Non-HM and Non- | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 0 | 0 |
| 2863204 | SURJIT SINGH | | Interstate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 2 | 0 | 0 |
| 2863392 | KULWANT SINGH | | Interstate Non-HM and Non- | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 0 | 0 |
| 2863320 | NARINDER SINGH GHUMAN | | Interstate Non-HM and Non- | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 0 | 0 |
| 2863482 | LAVEPREET SINGH MATTU | LGM TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 0 | 0 |
| 2732226 | PARMJIT SINGH | P N P TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2737003 | GURMIT SINGH | SINGH FARMS | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 0 | 0 | 0 |
| 2919456 | SANDEEP SINGH | | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 0 | 0 |
| 2735041 | HARPREET SINGH BAINS | NAVROOP TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 3 | 0 |
| 2743797 | HARJIT SINGH | | .tate Non-HM and Non- | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 0 | 0 |
| 2977300 | BALDEV SINGH | SUPER TRUCK SERVICE | .tate Non-HM and Non- | US | WE | CA | MERCED | LOS BANOS | No | No | No | 5 | 0 | 0 |
| 2962071 | GURPINDER SINGH | SAMRA TRUCK LINES | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 2 | 0 |
| 2922742 | GAGANDEEP SINGH | MANRAJ TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2965112 | BHUPINDER SINGH | AGAM TRUCKING | .tate Non-HM and Non- | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 7 | 0 |
| 2943650 | GURVINDER SINGH | FATEH TRANS | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 2957439 | SUKHINDER SINGH | KOONER TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 2 | 8 | 0 |
| 3000854 | SUKHPREET SINGH | G B S TRUCK LINE | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 2 | 0 |
| 2998021 | KULDEEP SINGH | CK TRANSPORT | .tate Non-HM and Non- | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 3 | 0 |
| 2984713 | BHINDER SINGH RAJU | P J TRANS | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 0 | 0 |
| 2890148 | JASDEEP SINGH | SAMRA TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 1 | 0 |
| 2694953 | JASWANT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | MERCED | LOS BANOS | No | No | No | 1 | 0 | 0 |
| 3176295 | FNU KULBIR SINGH | RANDHAWA TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 3 | 0 |
| 3176908 | BHAGWANT SINGH | PACIFIC TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LE GRAND | No | No | No | 1 | 0 | 0 |
| 3124859 | GURINDERPAL SINGH GEHLON | GEHLON TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 4 | 1 |
| 3130450 | TAJINDER SINGH | T J TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 7 | 0 |
| 3240589 | GURPREET SINGH | BAAZ TRUCK LINE | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 0 | 0 |
| 3336351 | SANDEEP SINGH RANA | GBA TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | Yes | 1 | 0 | 0 |
| 3104333 | HARJANT SINGH | HS TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | ATWATER | No | No | No | 1 | 3 | 0 |
| 3095863 | SUKHWINDER SINGH | S GILL BROS | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 9 | 0 |
| 3098904 | KAMALJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 3046373 | GURPREET SINGH | SANGHERA TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | DELHI | No | No | No | 1 | 5 | 0 |
| 3138226 | DHARAM SINGH | ALG TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 2 | 0 |
| 3049641 | JASPREET SINGH | DYAL TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 3 | 0 |
| 3041122 | HARINDERJIT SINGH | GTB TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 2 | 7 | 0 |
| 3335712 | HARDEEP SINGH BOUGHAN | HB TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 0 | 0 |
| 3241889 | JAGMEET SINGH MAAN | MAAN TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 3 | 0 |
| 3306203 | HARMAN SINGH | HARMAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 6 | 1 |
| 3289636 | AMARJIT SINGH GREWAL | AJ TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 6 | 0 |
| 3375626 | KULWINDER SINGH SAROYA | JAPJI TRUCK LINE | Interstate Non-HMSP | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 0 | 0 |
| 3367772 | PRABHNOOR INDER SINGH KUAR | | Intrastate Non-HM and Non- | US | WE | CA | MERCED | ATWATER | No | No | Yes | 1 | 0 | 0 |
| 3372971 | ADAN SINGH | ADAN'S TRUCKING | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 3439128 | SUKHJIT SINGH DHESI | JRS TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 4 | 0 |
| 3397399 | ALOVEPREET SINGH | MANN TRUCKING | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 3404342 | GURINDER SINGH GREWAL | GS TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 3 | 0 |
| 3391562 | PARDEEP SINGH | MICKEY EXPRESS | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | Yes | 1 | 1 | 0 |
| 3466025 | JASKARAN SINGH GHUMAN | GHUMAN TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | Yes | 1 | 3 | 0 |
| 3446897 | HARPREET SINGH | RIAAN TRANSPORT | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 3525008 | VARINDER SINGH | STAR BAINS TRUCKING | Interstate Non-HMSP | US | WE | CA | MERCED | LIVINGSTON | No | No | Yes | 1 | 0 | 0 |
| 3588447 | RABINDER SINGH & PARKASH KUAR | | Intrastate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 2 | 0 | 0 |
| 3510308 | BALWINDER SINGH | AOT PRODUCE FARMS | .tate Non-HM and Non- | US | WE | CA | MERCED | MERCED | No | No | No | 1 | 0 | 0 |
| 3630305 | GURBINDER SINGH PALIAN | PALLIAN LOGISTICS | .tate Non-HM and Non- | US | WE | CA | MERCED | LIVINGSTON | No | No | No | 1 | 0 | 0 |
| 613946 | CHARANJIT SINGH | GAKHAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | MONTEREY | SALINAS | No | No | No | 1 | 8 | 0 |
| 2606550 | SINGH FURNITURE | | Intrastate Non-HM and Non- | US | WE | CA | MONTEREY | SOLEDAD | No | No | No | 1 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2848304 | BALWINDER SINGH | USA TOWING | itate Non-HM and Non- | US | WE | CA | MONTEREY | SALINAS | No | No | No | 0 | 0 | 0 |
| 2734557 | KULDIP SINGH | DOLLAR VARIETY STORE | itate Non-HM and Non- | US | WE | CA | MONTEREY | GONZALEZ | No | No | No | 1 | 0 | 0 |
| 3287547 | GURINDERPAL SINGH DHAMI | DHAMI TRUCKING | Interstate Non-HMSP | US | WE | CA | MONTEREY | SALINAS | No | No | Yes | 1 | 2 | 0 |
| 1983090 | JASPAL SINGH | S & H TRUCKING | Interstate Non-HMSP | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 0 | 0 |
| 2056034 | RAGHVINDER SINGH | PAHAL TRUCKING | Interstate Non-HMSP | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 1 | 0 |
| 2419877 | KULDIP SINGH GILL | EG CARRIER LINE | Interstate Non-HMSP | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 9 | 0 |
| 2465058 | SANDHU SINGH | SANDHU TRUCKING | itate Non-HM and Non- | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 0 | 0 |
| 2659665 | JAGRAJ SINGH | SOHI TRUCKING | itate Non-HM and Non- | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 0 | 0 |
| 2657434 | JASBIR SINGH | MOGA TRUCKING | itate Non-HM and Non- | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 0 | 0 |
| 2691924 | JAGPREET SINGH | | Intrastate Non-HM and N | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 0 | 0 | 0 |
| 2679293 | PAUL SINGH | | Intrastate Non-HM and N | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 5 | 0 |
| 2754426 | SIKANDER SINGH BRAR | BRAR TRUCKING | itate Non-HM and Non- | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 0 | 0 |
| 2736910 | SURINDER SINGH | | Intrastate Non-HM and N | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 0 | 0 |
| 2741928 | BALDEV SINGH | BRAR TRUCKING | itate Non-HM and Non- | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 5 | 0 |
| 2742464 | KULWANT SINGH | | Intrastate Non-HM and N | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 0 | 0 |
| 2735956 | HARINDER PAL SINGH SIDHU | INDER TRUCKING | Interstate Non-HMSP | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 3 | 1 | 0 |
| 2916077 | JASPINDER SINGH | ANAHAT TRUCKING | itate Non-HM and Non- | US | WE | CA | NAPA | AMERICAN CANYON | No | No | No | 1 | 0 | 0 |
| 2926639 | SUKHDEV SINGH | KHEHRA TRUCKING | itate Non-HM and Non- | US | WE | CA | NAPA | AMERICAN CYN | No | No | No | 1 | 6 | 0 |
| 3213490 | HARPREET SINGH MAAN | SODHAB TRUCKING | Interstate Non-HMSP | US | WE | CA | NAPA | AMERICAN CYN | No | No | No | 1 | 6 | 0 |
| 855426 | PARVINDER SINGH | C H D TRANSPORTATION | itate Non-HM and Non- | US | WE | CA | ORANGE | ANAHEIM | No | No | No | 1 | 0 | 0 |
| 1918823 | BUTA SINGH | GBS TRANSPORT | Interstate Non-HMSP | US | WE | CA | ORANGE | PLACENTIA | No | No | No | 2 | 7 | 1 |
| 2286338 | SHAMSHER SINGH | DASHMESH TRANSPORT | Interstate Non-HMSP | US | WE | CA | ORANGE | LA PALMA | No | No | No | 2 | 1 | 0 |
| 2647213 | SARBJIT SINGH | | itate Non-HM and Non- | US | WE | CA | ORANGE | GARDEN GROVE | No | No | No | 1 | 0 | 0 |
| 2617958 | ANORAG SINGH | DREAMBUILDER | Interstate Non-HMSP | US | WE | CA | ORANGE | PLACENTIA | No | No | No | 1 | 0 | 0 |
| 2866413 | KARAMJIT SINGH | SHAWN TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | ORANGE | ANAHEIM HILLS | No | No | No | 2 | 1 | 0 |
| 2691502 | AMIT SINGH | | Intrastate Non-HM and N | US | WE | CA | ORANGE | FOUNTAIN VALLEY | No | No | No | 1 | 0 | 0 |
| 2807966 | GURMUKH SINGH | G S TRANSPORT | Interstate Non-HMSP | US | WE | CA | ORANGE | LA HABRA | No | No | No | 1 | 0 | 0 |
| 2863381 | HARPAL SINGH | | Intrastate Non-HM and N | US | WE | CA | ORANGE | BREA | No | No | No | 1 | 0 | 0 |
| 2736513 | JAGRAJ SINGH | | Intrastate Non-HM and N | US | WE | CA | ORANGE | LA HABRA | No | No | No | 1 | 0 | 0 |
| 2742135 | RAJINDER SINGH | NIZAMPUR TRANSPORT | Interstate Non-HMSP | US | WE | CA | ORANGE | FULLERTON | No | No | No | 1 | 0 | 0 |
| 2742861 | IQBAL SINGH | | itate Non-HM and Non- | US | WE | CA | ORANGE | SANTA ANA | No | No | No | 1 | 0 | 0 |
| 2732881 | BALRAJ SINGH | | Intrastate Non-HM and N | US | WE | CA | ORANGE | ANAHEIM | No | No | No | 0 | 0 | 0 |
| 2931159 | DILBEER SINGH TIWANA | ROLLIN WEST | Interstate Non-HMSP | US | WE | CA | ORANGE | BUENA PARK | No | No | No | 1 | 0 | 0 |
| 2885695 | ARASHINDER SINGH | | Intrastate Non-HM and N | US | WE | CA | ORANGE | FULLERTON | No | No | No | 1 | 0 | 0 |
| 3076690 | HARMINDER SINGH | SHABAD XPRESS | Interstate Non-HMSP | US | WE | CA | ORANGE | WESTMINSTER | No | No | No | 1 | 4 | 0 |
| 3242516 | NAVJOT SINGH | PROGRESSIVE TRUCKING | Interstate Non-HMSP | US | WE | CA | ORANGE | ORANGE | No | No | No | 1 | 0 | 0 |
| 3253360 | AMRIK SINGH PARMAR | PARMAR TRANSPORT SERVICE | Interstate Non-HMSP | US | WE | CA | ORANGE | ANAHEIM | No | No | No | 1 | 0 | 0 |
| 3462004 | MR SINGH TRANSPORT INC | | Interstate Non-HMSP | US | WE | CA | ORANGE | BUENA PARK | No | No | Yes | 1 | 0 | 1 |
| 3362929 | BALWINDER SINGH | SINGH BROTHERS EXPRESS | Interstate Non-HMSP | US | WE | CA | ORANGE | ANAHEIM | No | No | No | 1 | 0 | 0 |
| 3535149 | TARANJIT SINGH H GHOTRA | VA TRANS | Interstate Non-HMSP | US | WE | CA | ORANGE | BREA | No | No | Yes | 1 | 1 | 0 |
| 3640141 | LAKHWINDER SINGH | J&L CARGO LOGISTICS INC | Interstate Non-HMSP | US | WE | CA | ORANGE | ANAHEIM | No | No | No | 1 | 0 | 0 |
| 3205061 | J AND A GHOTRA LLC | PARMINDER SINGH | rastate HM and Non-H | US | WE | CA | ORANGE | ROSEVILLE | No | No | No | 1 | 3 | 0 |
| 1497016 | KULWANT SINGH | J & K TRUCKING | Interstate Non-HMSP | US | WE | CA | PLACER | LINCOLN | No | No | No | 1 | 7 | 0 |
| 1711683 | RANDHAWA SINGH SANDEEP | TOP GUN CARRIER | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 3 | 0 |
| 1807487 | GURCHARAN SINGH | BLUE STAR TRUCKING | Interstate Non-HMSP | US | WE | CA | PLACER | ROCKLIN | No | No | No | 3 | 22 | 0 |
| 1813120 | RAVINDER SINGH MANN | MANN TRUCKING | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 1866585 | SUKHJIT SINGH | GILL INTERSTATE | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 7 | 1 |
| 1934689 | AMANPREET SINGH | LEGACY TRANS | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 7 | 0 |
| 2258481 | HARJIT SINGH | | Intrastate Non-HM and N | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 2287500 | SUKHPREET SINGH | TURLOCK FREIGHT | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 5 | 0 |
| 2690699 | HARINDERPAL SINGH HUNDAL | REGAL TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 2 | 2 | 0 |
| 2714276 | GURDEEP SINGH | TONY'S TOWING | itate Non-HM and Non- | US | WE | CA | PLACER | LINCOLN | No | No | No | 0 | 4 | 0 |
| 2608640 | RANJIT SINGH | ORANGE TRANSPORT | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 2606702 | RAJANPAL SINGH | RPS CARGO | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | Yes | 1 | 9 | 0 |
| 2865760 | BALWINDER SINGH | KHALSA TRUCKING | itate Non-HM and Non- | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 1 | 0 |
| 2588669 | HARDEEP SINGH | POONI TRANSPORT | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 5 | 0 |
| 2767265 | AMARJEET SINGH | | Intrastate Non-HM and N | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 2749075 | SURJIT SINGH | | Intrastate Non-HM and N | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 2863546 | HARBIR SINGH | H/H EXPRESS | Interstate Non-HMSP | US | WE | CA | PLACER | LINCOLN | No | No | No | 1 | 0 | 0 |
| 2915542 | AJMER SINGH | | Intrastate Non-HM and N | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 2964429 | JASMAIL SINGH | I-80 TRUCK SERVICE | itate Non-HM and Non- | US | WE | CA | PLACER | GOLD RUN | No | No | No | 0 | 0 | 0 |
| 2989963 | GURAMRIT SINGH | GRACE TRANSPORT | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 2895601 | MOHABBAT PAUL SINGH | MPS TRANS | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 4 | 0 |
| 3252073 | HARMILK SINGH RAI | RAI TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 3554383 | JAGDISH SINGH SRAN | APV TRANSPORT | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 3596907 | KAMAL SAROOP SINGH | A1 TRUCKING SERVICES | itate Non-HM and Non- | US | WE | CA | PLACER | ROCKLIN | No | No | No | 1 | 0 | 0 |
| 3547724 | FATEH TEG SINGH | FATEH TRANSPORT | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | Yes | 1 | 0 | 0 |
| 3635561 | AGYAPAL SINGH | FARMERS XPRESS | Interstate Non-HMSP | US | WE | CA | PLACER | ROSEVILLE | No | No | No | 1 | 0 | 0 |
| 1153729 | SUKHVINDER SINGH | CHERA TRUCKING | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MORENO VALLEY | No | No | No | 1 | 2 | 0 |
| 1264519 | BERYG DAVINDER SINGH | 4 SEASONS TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 6 | 0 | 0 |
| 1302003 | HARJODH SINGH | H S TRUCKING | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MORENO VALLEY | No | No | No | 1 | 3 | 0 |
| 1443676 | GURDIAL SINGH | LOVE EXPRESS | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MORENO VALLEY | No | No | No | 1 | 1 | 0 |
| 1659752 | RANJIT SINGH | HS TRANSPORT | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 0 | 0 |
| 1826380 | ARVINDER SINGH VIRK | SHAAN EXPRESS | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 5 | 0 |
| 1836580 | TARLOCHAN SINGH | GT TRUCKLINE | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | CORONA | No | No | No | 1 | 3 | 0 |
| 1870909 | MANJIT SINGH | LOVEJOT TRANSPORT | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 0 | 0 |
| 1940814 | JASMEET SINGH | JAKS TRUCKING | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MORENO VALLEY | No | No | No | 1 | 1 | 0 |
| 1970865 | SUCHA SINGH SANDHU | NEW WAY EXPRESS | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | SAN JACINTO | No | No | No | 1 | 0 | 0 |
| 2132600 | AVTAR SINGH | SHAWN EXPRESS | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 3 | 0 |
| 2343978 | NICHHATTAR SINGH | AD EXPRESS | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MIRA LOMA | No | No | No | 2 | 1 | 0 |
| 2385338 | CHARANJIT SINGH | BDS EXPRESS | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MIRA LOMA | No | No | No | 1 | 6 | 0 |
| 2374334 | JAGWINDER SINGH GILL | S G X | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 0 | 0 |
| 2429926 | SWARN SINGH | JPS SOND TRUCK LINE | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | TEMECULA | No | No | No | 1 | 4 | 0 |
| 2471611 | GAGANDEEP SINGH GILL | BAD BOY TRUCKING | itate Non-HM and Non- | US | WE | CA | RIVERSIDE | TEMECULA | No | No | No | 2 | 0 | 0 |

| ID | Name | Company | Type | | | | County | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2545853 | DAVINDER SINGH RAMANA | TRANSLANE LOGISTICS | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | EASTVALE | No | No | No | 2 | 7 | 0 |
| 2669595 | PARAMJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | RIVERSIDE | HEMET | No | No | No | 0 | 0 | 0 |
| 2670706 | SATWANT SINGH | | Interstate Non-HM and Non- | US | WE | CA | RIVERSIDE | LAKE ELSINORE | No | No | No | 1 | 5 | 0 |
| 2696857 | HARMANDER SINGH | TRIPLE STAR EXPRESS | Intrastate Non-HM and Non- | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 0 | 0 | 0 |
| 2708790 | GURMEJ S SANDHU | SINGH ICE CREAM (ICE CREAM TRUCK) | Intrastate Non-HM and Non- | US | WE | CA | RIVERSIDE | HEMET | No | No | No | 0 | 0 | 0 |
| 2587930 | GURKARAN SINGH HEER | P&G TRUCKING CO | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MORENO VALLEY | No | No | No | 1 | 4 | 0 |
| 2809775 | KARANDHIR SINGH | LYNN TRUCKING | Interstate Non-HM and Non- | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 0 | 0 |
| 2863859 | GURMEET SINGH | GMS TRANSPORT | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | ROMOLAND | No | No | No | 1 | 0 | 0 |
| 2734797 | BISHWAJIT SINGH | SHEEL TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 0 | 0 |
| 2903951 | JASWINDER SINGH POONI | RANVIR TRANSPORT | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 2 | 0 | 0 |
| 2884751 | ARANDEEP SINGH SAINI | HAULKING | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | HEMET | No | No | No | 1 | 0 | 0 |
| 3058876 | BLING SINGH TRANSPORT INC | | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MORENO VALLEY | No | No | No | 1 | 4 | 1 |
| 3064535 | CHARAN J SINGH | CS TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | RIVERSIDE | PERRIS | No | No | No | 1 | 5 | 0 |
| 3126125 | SINGH TRASPORTATION COMPANY | | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | BEAUMONT | No | No | No | 2 | 14 | 1 |
| 3243374 | INDERPAL SINGH | MUNDER TRANSPORT | Intrastate Non-HM and Non- | US | WE | CA | RIVERSIDE | EASTVALE | No | No | No | 1 | 3 | 0 |
| 3400282 | AMRIK SINGH | JOT TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | Yes | 1 | 1 | 0 |
| 3431113 | GURINDER SINGH | SONA SHIPEX | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | JURUPA VALLEY | No | No | No | 2 | 0 | 0 |
| 3433593 | SINGH RIDE INC | | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 0 | 0 |
| 3464795 | DALJIT SINGH | US TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | RIVERSIDE | RIVERSIDE | No | No | No | 1 | 0 | 0 |
| 3580990 | HARPAL SINGH | SANDHA TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | MORENO VALLEY | No | No | Yes | 1 | 0 | 0 |
| 3509311 | RANBIR SINGH | MISSION CARRIER | Interstate Non-HMSP | US | WE | CA | RIVERSIDE | JURUPA VALLEY | No | No | Yes | 1 | 0 | 0 |
| 471965 | HARPAL SINGH SANDHU | HARPAL TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 775025 | JASBIR SINGH HOTHI | GOODSTAR TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 930952 | KASHMEER SINGH | AJ DISTRIBUTOR | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELKGROVE | No | No | No | 1 | 0 | 0 |
| 908327 | DHANNA SINGH KHALSA | DS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 8 | 0 |
| 946604 | MANJIT SINGH | SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1006208 | TAJINDER SINGH | MANN EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 1061942 | MUKHTAIR SINGH | KANDOLA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 2 | 8 | 0 |
| 1083993 | JARNAIL SINGH | KAREN EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 4 | 0 |
| 1107859 | SUKHWINDER SINGH | G & S TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 10 | 0 |
| 1118785 | MANMOHAN SINGH GRWEAL | M & M TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1159256 | HARDEEP SINGH | SKY EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 1186263 | KARAMJIT SINGH ZENDA | DOLPHIN CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 0 |
| 1200066 | MAJOR SINGH RANDHAWA | MAJOR R EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 4 | 0 |
| 1262136 | AMARJIT SINGH DHALIWAL | RAINA EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1260187 | ATMA SINGH BAGRI | AMAN & BROTHERS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 0 |
| 1318162 | INDERJIT SINGH | BOLA TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1345373 | AMARJIT SINGH NANAR | A S CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 1359219 | DILPAL SINGH DHILLON | DSD CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1386481 | AMOLAK SINGH DHAMI | GOLDMINE TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 1461428 | JAGJIT SINGH JOHAL | G S JOHAL TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 1483143 | HARVINDER SINGH | SAKHON TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 1474239 | RANJEEV SINGH | AVIGHNA | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 1 |
| 1475439 | BHUPINDER SINGH | MXS CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 0 |
| 1492976 | PARAMJIT SINGH | PREET TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 1513284 | MANJIT PAL SINGH INC | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 1541089 | JASPAL SINGH SINDHAR | EAGLE TRUCKING LLC | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1532963 | JAI SINGH | JAI BHAGWAN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 2 | 1 |
| 1561569 | SHAMSHER SINGH | NATT BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 1564703 | KAMALJIT SINGH | AMERICAN FREIGHT | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1589952 | SODI SINGH | SODI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1583402 | HARPAL SINGH | DEVIN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1629311 | SUKHWINDER SINGH TOOR | TST TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 3 | 0 |
| 1602785 | SOHAN SINGH BADHAN | BADHAN TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1647145 | SUKHWINDER SINGH | SUKH EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1641176 | AMRIK SINGH BADWAL | ASI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 6 | 1 |
| 1669273 | PARAMJOT SINGH | SAINI EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1673132 | BALJINDER SINGH | JSFS TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 1712770 | PARMJT SINGH | KTS EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1754452 | RESHAM SINGH UPPAL | RS UPPAL TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 3 | 0 |
| 1792519 | TIKKA SINGH | SINGH BROTHERS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 9 | 0 |
| 1796123 | SARBJT SINGH | RAI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 1793561 | PREET KAMAL SINGH | JPS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 1815296 | INDERJIT SINGH KHANGURA | KTL TRUCK LINES | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 0 |
| 1888472 | DAVINDER SINGH | CHAHAL TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 1900758 | JATINDER SINGH DHALIWAL | JMD | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 1899729 | CHANDEE MOHAN SINGH | RACE TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1907896 | PARMINDER SINGH | PAHAL TRUCKING | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 1928566 | SATNAM SINGH GILL | BLUE RIVER TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 14 | 0 |
| 1965246 | SURINDER SINGH RAI | RAI TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 1 | 0 |
| 1973911 | RAVINDER SINGH SANGHA | STAR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 3 | 0 |
| 1976377 | KULWINDER SINGH | KS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1992659 | GURBINDER SINGH | R B TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 9 | 0 |
| 2012715 | HARPINDER SINGH | PRIDE TRANSPORT CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 4 | 16 | 1 |
| 1987069 | BHAJAN SINGH | ABS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 1988191 | RAJVIR SINGH NAHAL | | Interstate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 1987648 | KIRPAL SINGH | SIDHU FREIGHT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 2006014 | NARINDER SINGH | SIDHU TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2004709 | GAGANDEEP SINGH | VIRK TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 7 | 0 |
| 2040100 | SUKHPAL SINGH KHEHRA | GURU KIRPA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 4 | 0 |
| 2037597 | BALWINDER SINGH | AMERICAN PRIDE | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 0 |
| 2039603 | NARENDRA SINGH | PACIFIC TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 3 | 0 |
| 2050227 | INDER SINGH | SINGH TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 2076880 | GURINDER SINGH | EAGLE EXPRESS SAC | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2054145 | NIRMAL SINGH DHANGU | N S D TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 5 | 0 |
| 2042620 | ASMINDAR SINGH | A S TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 17 | 0 |
| 2097278 | HARDIP SINGH | FIVE RIVER TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2115511 | KANWAR SINGH | SPEEDKING TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2084289 | HARJINDER SINGH GILL | H G TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 4 | 0 |
| 2116030 | AMANDEEP SINGH | CK EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2111043 | HARJEET SINGH | MALHI TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 2154535 | RANBIR SINGH JOHAL | BOBBY TRANSPORTATION | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2129939 | SUKHWINDER SINGH | PUNJAB CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | Yes | No | No | 1 | 8 | 0 |
| 2120891 | NARINDER SINGH BHANDAL | BHANDAL TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 2137573 | BHUPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2169617 | BALBIR SINGH | BS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 2208809 | DIL BAG SINGH | DS TRUCKING | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 1 |
| 2184666 | SALWINDER SINGH PADDA | PADDA EXPRESS SERVICE | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | CITRUS HEIGHTS | No | No | No | 1 | 9 | 0 |
| 2270256 | GURJIT SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2272975 | HARBHAJAN SINGH POONI | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 0 | 0 |
| 2282617 | RANJIT SINGH | RS TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 2281131 | AVTAR SINGH | EKAM TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 2281398 | KAMAL P SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | NORTH HIGHLANDS | No | No | Yes | 1 | 0 | 0 |
| 2299605 | GURPREET SINGH | DIVJOT TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2314000 | SIMRANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2293357 | AMRJEET SINGH | RAPTOR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | Yes | 1 | 1 | 0 |
| 2323002 | TAKDIR SINGH | TJ TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2317812 | JAGROOP SINGH | ROAD STAR TRANSPORT | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 2339579 | JASPAL SINGH DHALIWAL TRUCKING LP | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | CITRUS HEIGHTS | No | No | No | 1 | 0 | 0 |
| 2342003 | BHUPINDER SINGH | AH TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 0 |
| 2312674 | AMARJIT SINGH | NEWAGE TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 9 | 0 |
| 2359720 | RAJINDER SINGH | RD TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 5 | 9 | 0 |
| 2375415 | BHUPINDER SINGH | DEOL TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2399215 | BALKAR SINGH | SAAB EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 6 | 0 |
| 2414546 | AVTAR SINGH DHAMI | SEVEN STAR SERVICES AKA SSS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 1 |
| 2434617 | RADEEP SINGH SANDHU | R & H TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2439974 | MOHAN SINGH NANUA | SUNNY BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 5 | 0 |
| 2428890 | JAGDIP SINGH | BHULLAR TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 2 | 0 |
| 2459697 | CHARANJIT SINGH PADDA | BROOKMONT TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 4 | 0 |
| 2474015 | SAHIB SINGH DHILLON | SAHIB DHILLON TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 4 | 1 |
| 2476672 | AMARPREET SINGH | AS TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 3 | 0 |
| 2478016 | GURJIT SINGH | DEOL EXPRESS | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2478489 | BAHADER SINGH DHEER | DHEER TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 8 | 0 |
| 2505199 | RAJWINDER SINGH | | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 1 |
| 2515533 | BANTAKUR KAUR SINGH | AVIS DELIVERY EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 14 | 0 |
| 2498735 | BALJIT SINGH DHINDSA | PAUL TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 2613661 | SUKHBINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2624845 | VIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2625082 | PREMLATA SINGH | CHEAPEST EXPRESS TOWING | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2617296 | AMUNDSON-SINGH LANDSCAPING INC. | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2620683 | HARDEEP SINGH | NORCAL SAND AND GRAVEL LLC | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 4 | 9 | 1 |
| 2720502 | NAVDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |
| 2714962 | AJAY SINGH | JAYZ TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2630354 | AMARJIT SINGH | SIMAR TRANSPORTATION | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 11 | 0 |
| 2529068 | SANDEEP SINGH | SUKHNOOR TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2532713 | AMANDIP SINGH | ASP TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 7 | 0 |
| 2573993 | JASKARANAJIT SINGH MINHAS | M LINE TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2543166 | SUKHVIR SINGH | SOHI BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 2 | 14 | 0 |
| 2544652 | SUKHDEV SINGH | DSA TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 2599568 | HARMIT SINGH | KHILADI TRUCKING | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2599103 | GOBIND SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2606615 | KARUL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2600185 | PRABH H SINGH | BARNALA TRUCKING | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2607721 | VINIT V SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2722845 | JAGRAJ SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2716733 | BHAN P SINGH | BPS DELIVERY | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2670125 | ANKESH K SINGH KHAGURA | SINGHS TRUCKING | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2643290 | SUKHVINDER SINGH | GHUMAN TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 7 | 1 |
| 2660723 | KAMALJEET SINGH | G & R TRUCKING | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2668018 | INDERBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2664121 | ARLESH SINGH | QUALITY VENDING MACHINES | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2623638 | RAVIDEO N SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2625650 | NALESH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2620515 | MARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2866042 | KANWARPAL SINGH | KPS | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2865759 | JAGDEEP SINGH | J H B TRUCKING | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2879536 | BALBIR SINGH | PARMABS TRUCKING | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2777696 | RAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2865804 | GURVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2879831 | MANJIT SINGH | GB DISTRIBUTOR | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 0 | 0 |
| 2774218 | GURUBACHAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2866116 | GURDEEP SINGH | SKYLINK TRANSPORTATION | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2865923 | SUKHARJ SINGH | ATWAL EXPRESS | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2784490 | HARMINDER SINGH | JVD INTERNATIONAL | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 0 | 0 |
| 2866206 | BHVPINDER SINGH | BHS | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2770239 | GAGANDEIP SINGH | GAGAN'S TRANSPORT SERVICES | -tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELXGROVE | No | No | No | 1 | 0 | 0 |
| 2776989 | AMARPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2641610 | KIRANDEEP SINGH | HIGHWAY EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 1 | 0 |

| ID | Name | Company | Type | | | | City | City | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2672879 | SHINGARA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2649501 | BALWANT SINGH | BS TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 2 | 0 |
| 2641575 | PREM SINGH | RAMS CONSTRUCTION AND LANDSCAPE | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2676657 | SATISH SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2679790 | SATKARTAR SINGH | KHALSA TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 13 | 0 |
| 2636548 | MANPREET SINGH | GURA BROTHERS CARGO CARRIER | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 14 | 0 |
| 2674206 | RAKESH SINGH | RJ TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 0 | 0 |
| 2709970 | BUTA SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 0 | 0 | 0 |
| 2706818 | ALVIN A SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 0 | 0 | 0 |
| 2582625 | HARMANJOT SINGH | JAGPAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 3 | 0 |
| 2696586 | BARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 0 | 0 | 0 |
| 2695590 | DEEP & PREET CORP | SINGH RECYCLING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2703094 | MALKIAT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2584249 | HARPREET SINGH GILL | GILL LOGISTICS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 3 | 19 | 0 |
| 2676115 | SALENDRA SINGH | MS DELIVERY SYSTEMS | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2705172 | SUKHBIR SINGH | SUKHBIR SINGH TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2705199 | LAL S SIDHU | LAL SINGH TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2704309 | MANJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2705499 | RANJIT SINGH BHANDAL | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 0 | 0 | 0 |
| 2686646 | BAHADUR SINGH & MANDEEP SINGH | KHINDA TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2585998 | AMANDEEP SINGH | A S TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2755249 | AMRITPAL SINGH | APS TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2759883 | ONKAR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2764795 | BALWANT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2762570 | LAKHVIR SINGH | SHANS TOWING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 0 | 0 | 0 |
| 2760483 | DAVINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2753673 | SUKHBIR SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2756488 | JATINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2764566 | SUPJIT S SINGH | ROCKSTAR DELIVERY | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | NORTH HIGHLANDS | No | No | No | 1 | 0 | 0 |
| 2752840 | PARMINDER R SINGH | P AND P RAI TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2764612 | MANPREET SINGH | WEST SIDE TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2761667 | JAGDEEP SINGH | NITNEM COMPANY | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2569115 | GURINDERPAL SINGH JHAWAR | NORCAL TRANS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 3 | 0 |
| 2765709 | JASWINDER SINGH | A1 GENERAL REPAIR | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2769314 | BANT K SINGH | AVIS DELIVERY EXPRESS | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 6 | 0 |
| 2866249 | HARSHARAN SINGH | H AND S TRANSPORTATION | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2866255 | HIMMAT SINGH | AMERICAN EXPRESS | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2767142 | GURPREET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 0 | 0 | 0 |
| 2756316 | AMARJEET SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2867473 | SARBJIT SINGH | SAAB TRUCKING | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 2 | 0 |
| 2765735 | JARNAIL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2752632 | DALJIT SINGH | MIXI TRANSPORT | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2752430 | JASKARAN SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2764007 | SUKHDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2769672 | MANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2767626 | GURMEET A SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 0 | 0 | 0 |
| 2757810 | HARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2758497 | HARINDER SINGH | HARRY TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2753501 | GURJIT SINGH | SANGHA TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2767510 | VATANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 0 | 0 |
| 2767124 | JASWINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2810573 | SANDEEP SINGH | SANDEEP COURIER ELK GROVE | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2808639 | JASVEER SINGH | JAZ TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | CITRUS HEIGHTS | No | No | No | 0 | 0 | 0 |
| 2770982 | RANJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2776790 | PARMJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2773270 | HARJEET SINGH | LUCKY VALLEY SUPPLY | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2772473 | SARABJIT SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 0 | 0 | 0 |
| 2777760 | GURJINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SAC | No | No | No | 1 | 0 | 0 |
| 2773443 | AMANDEEP SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2774608 | HARINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 0 | 0 | 0 |
| 2925957 | HARDEEP SINGH | GILL BROS TRANSPORT | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ANTELOPE | No | No | No | 1 | 9 | 0 |
| 3027614 | BALBIR SINGH GILL | GILL BROTHERS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 2 | 2 | 0 |
| 3036313 | GURTEJ SINGH | GS FREIGHT LINES | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 1 | 0 |
| 3023990 | GURMEET SINGH GILL | TS GILL TRANSPORT | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | RNCHO CORDOVA | No | No | No | 1 | 0 | 0 |
| 3029395 | JASWINDER SINGH | BAJWA TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 5 | 0 |
| 2828309 | AMANDEEP SINGH | A & H EXPRESS | Interstate Non-HMSP | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 6 | 0 |
| 2800809 | JASVEER SINGH | JAZ TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | CITRUS HEIGHTS | No | No | No | 1 | 0 | 0 |
| 2807440 | DHARMENDRA A SINGH | SALVATION TRANSPORT | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2743558 | NAVJOT SINGH | JOHAL TRUCKING | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | SACRAMENTO | No | No | No | 1 | 0 | 0 |
| 2863763 | CHARANJIT SINGH | RN TRANS | .tate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |
| 2736745 | GURMEL SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | RANCHO CORDOVA | No | No | No | 1 | 2 | 0 |
| 2854515 | HARPINDER SINGH | | Intrastate Non-HM and Non- | US | WE | CA | SACRAMENTO | ELK GROVE | No | No | No | 1 | 0 | 0 |